**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION**

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Case No. 4:24 CR-00287-O |
| | § | |
| NATHAN REIS and | § | (01) |
| STEPHANIE HOCKRIDGE, a/k/a | § | (02) |
| STEPHANIE REIS, | § | |
| | § | |
| Defendants. | § | |

## EXHIBIT LIST

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Reed O'Connor | Matthew Weybrecht, Philip Trout, Elizabeth R. Carr | Richard E. Finneran, Gregg Gallian |
| TRIAL DATE <br> May 15, 2025 | COURT REPORTER <br> Zoie Williams | COURTROOM DEPUTY |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-0101 | | | Blueacorn Operating Agreement | | | |
| DE-0103 | | | Blueacorn Staff Training Deck – Compliance with Bank Secrecy Act, Anti-Money Laundering Act, and Office of Foreign Asset Control regulations | | | |
| DE-0105 | | | Paycheck Protection Program Loan Processing Script and Staff Training Documentation | | | |
| DE-0107 | | | Blueacorn Staff Training Deck – Compliance with Bank Secrecy Act, Anti-Money Laundering Act, and Office of Foreign Asset Control regulations | | | |
| DE-0109 | | | Blueacorn Staff Training Deck – Compliance with Bank Secrecy Act, Anti-Money Laundering Act, and Office of Foreign Asset Control regulations | | | |
| DE-0111 | | 2/25/2021 | Fin Cap/Paynerd Referral Program Agreement | | | |
| DE-0115 | | 2/17/2021 | Fin Cap/elev8 Strategic Partner Referral Agreement | | | |
| DE-0117 | | 3/4/2021 | Fin Cap/MooveGuru Strategic Partner Referral Agreement | | | |
| DE-0119 | | | Articles of Amendment of Blueacorn PPP, LLC | | | |
| DE-0121 | | 4/22/2021 | LLC Articles of Organization for BA Fin Orion, LLC | | | |
| DE-0123 | | 4/6/2021 | LLC Articles of Organization for BA PPP, LLC | | | |
| DE-0125 | | 4/16/2021 | Articles of Organization of Limited Liability Company for Blueacorn PPP, LLC | | | |
| DE-0127 | | | Operating Agreement of BA Fin Orion, LLC | | | |
| DE-0129 | | | Operating Agreement of BA PPP, LLC | | | |
| DE-0131 | | 1/1/2021 | Bylaws of Fin Cap, Inc. | | | |
| DE-0133 | | | Operating Agreement of Blue Oak Forrest, LLC | | | |
| DE-0135 | | 10/12/2020 | Profit Corporation Articles of Incorporation of Fin Cap Inc. | | | |
| DE-0137 | | 5/26/2021 | Operating Agreement of Blueacorn PPP, LLC | | | |
| DE-0139 | | 4/20/2021 | State of Delaware Certificate of Formation of LLC of Blue Oak Forest, LLC | | | |
| DE-0201 | | | Blueacorn training spreadsheet regarding documentation required to process PPP loan applications and procedures to follow to ensure accurate and non-fraudulent applications | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| DE-0203 | | | Blueacorn training video regarding optimizing workflow for efficient and accurate application processing | | | |
| DE-0205 | | | Blueacorn training video regarding efficient loan processor workflow and escalation procedures | | | |
| DE-0207 | | | Blueacorn training video regarding loan processing workflow and proper documentation required for loan applications | | | |
| DE-0209 | | | Blueacorn training video regarding efficient loan processor workflow and escalation procedures | | | |
| DE-0211 | | | Blueacorn training video regarding loan underwriting process | | | |
| DE-0301 | | | List of loans pending validation | | | |
| DE-0303 | | | Answers regarding SBA loan numbers and lender/processor approval | | | |
| DE-0305 | | 5/26/2021 | List of May 26, 2021, PPP applicant comments to the SBA about issues with lenders | | | |
| DE-0307 | | | SBA agent KV's list of PPP loan applicants with remarks regarding status | | | |
| DE-0309 | | | Voice message regarding delay in processing a PPP loan | | | |
| DE-0311 | | | List of PPP loan applicants with remarks about the status of each | | | |
| DE-0313 | | 6/8/2021 | List of June 8, 2021, calls to the SBA from Blueacorn PPP applicants | | | |
| DE-0315 | | 6/7/2021 | List of June 4 and 7, 2021, calls to the SBA from Blueacorn PPP applicants | | | |
| DE-0317 | | | Message to SBA Representative Eric from Detra Johnson regarding issues with Blueacorn loan approvals | | | |
| DE-0319 | | | Follow-up message to SBA Representative Eric from Detra Johnson regarding issues with Blueacorn loan approvals | | | |
| DE-0321 | | | List of Blueacorn PPP applicants with their remarks to the SBA | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-0323 | | 6/3/2021 | List of June 3, 2021, inquiries to the SBA from PPP applicants | | | |
| DE-0325 | | | List of Blueacorn PPP applicants with their remarks to the SBA | | | |
| DE-0327 | | 6/2/2021 | List of June 2, 2021, PPP applicant comments to the SBA regarding issues with lenders | | | |
| DE-0329 | | 6/1/2021 | List of June 1, 2021, PPP applicant comments to the SBA regarding issues with lenders | | | |
| DE-0331 | | | SBA template for tracking inquiries from Blueacorn PPP applicants | | | |
| DE-0333 | | 5/27/2021 | List of May 27, 2021, PPP applicant comments to the SBA regarding issues with lenders | | | |
| DE-0335 | | | Chart of Blueacorn structure | | | |
| DE-0337 | | | Information on SBA Form 159 "Fee Disclosure Form and Compensation Agreement" | | | |
| DE-0339 | | 7/8/2021 | Department of Homeland Security subpoena requiring Blueacorn to produce documents related to Eugene Jones | | | |
| DE-0353 | | 3/24/2021 | SBA news release on increasing lending limit for COVID-19 economic injury disaster loans | | | |
| DE-0301 | | | National Guaranty Purchas Center's Care and Preservation of Collateral (CPC) and Charge-off Tabs PowerPoint | | | |
| DE-0303 | | 3/19/2021 | SBA news release on SBA launching portal to begin accepting shuttered venue operators grant applications on April 8 | | | |
| DE-0305 | | | SBA Size & Affiliation in the 7(a) and 504 Loan Program Programs PowerPoint | | | |
| DE-0307 | | 3/17/2021 | IRS news release on extension of Tax Day for individuals | | | |
| DE-0309 | | | SBA PowerPoint on revisions to loan amount calculation and eligibility for first and second draw PPP loans | | | |
| DE-0311 | | | May 2021 IRS News for Business | | | |
| DE-0313 | | | SBA Guaranty Fee Calculation Estimator (FY 2022) | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| DE-0315 | | 10/17/2021 | SBA Arizona District Office Lender Meeting PowerPoint | | | |
| DE-0317 | | | List of reasons applications are rejected with total applications rejected for each issue | | | |
| DE-0319 | | | Detailed list of reasons applications are rejected with total applications rejected for each issue | | | |
| DE-0321 | | | Arizona FY 2022 Lender Public Referral Information form | | | |
| DE-0323 | | | Notice of SBA Arizona office seeking nominations for Small Business Week 2022 | | | |
| DE-0325 | | | Arizona FY 2022 Lender Public Referral Information form | | | |
| DE-0327 | | | Notice of SBA Arizona District Office Small Business Administration Loan Clinic | | | |
| DE-0329 | | | SBA General Instructions for Business Valuations | | | |
| DE-0331 | | | SBDC Valuation Analysis Program | | | |
| DE-0333 | | | SBA Arizona District Office PowerPoint on recent activities and updates | | | |
| DE-0335 | | | List of reasons applications are rejected with total applications rejected for each issue | | | |
| DE-0337 | | | List of reasons applications are rejected with total applications rejected for each issue | | | |
| DE-0339 | | | Advertisement for September 9, 2021, SBA presentation on SBA grants for global expansion | | | |
| DE-0341 | | | SBA PowerPoint on PPP Loan Forgiveness | | | |
| DE-0343 | | | SBA PowerPoint of Revisions to Loan Amount Calculation and Eligibility First and Second Draw PPP Loans | | | |
| DE-0345 | | | SBA PowerPoint on PPP Guaranty Purchase, Charge-Off & Lender Servicing Responsibilities | | | |
| DE-0347 | | | SBA Arizona District Office PowerPoint on recent updates and activities | | | |
| DE-0349 | | | List of reasons applications are rejected with total applications rejected for each issue | | | |
| DE-0351 | | | List of reasons applications are rejected with total applications rejected for each issue | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-0353 | | | SBA National Guaranty Purchase Center PowerPoint for Getting Your Guaranty Honored | | | |
| DE-0355 | | | Questions from the Guaranty Purchase Webinar on February 24th | | | |
| DE-0357 | | | SBA PowerPoint on PPP Lender Instructions and Tax ID Changes in E-tran | | | |
| DE-0359 | | 1/23/2021 | SBA January 23, 2021, PPP Update | | | |
| DE-0361 | | | SBA Arizona Office PowerPoint on recent updates and activity | | | |
| DE-0363 | | | List of reasons applications are rejected with total applications rejected for each issue | | | |
| DE-0365 | | | List of reasons applications are rejected with total applications rejected for each issue | | | |
| DE-0367 | | | List of borrowers and their SBA loan number | | | |
| DE-0369 | | | List of borrowers and their SBA loan number | | | |
| DE-0371 | | | List of borrowers and their SBA loan number | | | |
| DE-0373 | | | List of borrowers and their SBA loan number | | | |
| DE-0375 | | | List of SBA loan applicants and reasons for their SBA case | | | |
| DE-0377 | | | List of SBA loan applicants and reasons for their SBA case | | | |
| DE-0379 | | | List of borrowers and their SBA loan number | | | |
| DE-0381 | | | List of borrowers and their SBA loan number | | | |
| DE-0383 | | | List of SBA loan applicants and the reason for their internal loan review | | | |
| DE-0385 | | | List of SBA loan applicants and the reason for their internal loan review | | | |
| DE-0387 | | | Ayondela Moore Loan Document Upload Review | | | |
| DE-0401 | | 2.5.2021 | PPP application for Adam Drell | | | |
| DE-0403 | | 11.9.2020 | Email from Jimmy Flores to James Pipper (SBA) regarding Blue Acorn's approval as a SBA Lender | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-0407 | | 3.8.2021 | Slack messages from Stephanie Hockridge to Kristen Spencer regarding personal PPP loan applications for Kristen and Adam Spencer. | | | |
| DE-0409 | | 1.31.2021 | Email exchanges between Nate Reis and Adam Spencer regarding request by Mark McKenna (Prestamos) for P&L statement and tax returns. | | | |
| DE-0411 | | 4.17.2020 | PPP Loan Application for Nate Reis. | | | |
| DE-0413 | | 4.7.2020 | PPP Loan Application for Juuice, Inc. | | | |
| DE-0415 | | 5.10.2021 | Email from Matt Yahes to Greg Jacobson regarding new requirement to upload Schedule C and fraud prevention mechanisms. | | | |
| DE-0417 | | 5.9.2020 | PPP Borrower Application Form for Juuice, Inc. | | | |
| DE-0419 | | 5.1.2020 | Email exchange between Jimmy Flores and Nick Miluso (CDC Small Business Finance) regarding Juuice, Inc.'s PPP loan application. | | | |
| DE-0421 | | 5.7.2020, 5.15.2020 | PPP Borrower Application Form for Qualytics LLC | | | |
| DE-0423 | | 5.15.2020 | Promissory Note from Qualytics LLC in favor of the SBA. | | | |
| DE-0425 | | 3.22.2021 | Email from Adam Spencer to Mark Donnelly (DOJ) regarding suspect fraud committed by Zack Smith. | | | |
| DE-0427 | | 7.24.2020 | Email from Stephanie Hockridge to Lynn Fernandez and Shawn Rogers (Lendistry) regarding mistakes with Chris Bridges' PPP applications. | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| DE-0429 | | 7.27.2020-7.28.2020 | Email from Cris Bridges to Merisa Rovcanin with additional documentation. | | | |
| DE-0431 | | 6.17.2020 | PPP Loan Application for Juuice, Inc. | | | |
| DE-0433 | | | Loan information, including PPP Borrower Application, for DAP Industries, LLC. | | | |
| DE-0435 | | 1.11.2021 | Email from Patrick Quigley to Nate Reis regarding changes to second round of PPP loans and compliance. | | | |
| DE-0437 | | 4.23.2020 | Emails between Jimmy Flores and Kurt (CDC Small Business Finance) regarding fees for loan applications. | | | |
| DE-0439 | | 2.2.2021 | PPP Second Draw Borrower Application Form for Body Politix LLC. | | | |
| DE-0441 | | 2.3.2021 | Promissory Note from Nathan Reis in favor of the SBA. | | | |
| DE-0443 | | 1.20.2021 | Letter from JustWorks to Lincoln Jore (Men's Revival LLC) employment of JustWorks for PEO. | | | |
| DE-0447 | | 7.6.2020 | Email from Nate Reis to Laura Mettias attaching PEO letter and payroll processor report from JustWorks. | | | |
| DE-0449 | | 5.15.2020 | Email from Nate Reis to Laura Mettias regarding employees making loan to company to avoid tax consequences. | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-0451 | | 5.20.2020-6.24.2020 | Emails between Patrick Gilbert and Nate Reis regarding plans for Juuice after lifting of lockdown restrictions | | | |
| DE-0455 | | 5.05.2020 | Email from Nate Reis to Nathan Scott (Cache Valley Bank) regarding Juuice's PPP application and start-up history | | | |
| DE-0459 | | | Audio recording between Jimmy Flores regarding fall out with Adam Spencer and "getting rich" | | | |
| DE-0461 | | 12.31.2020-2.22.2021 | WhatsApp messages between Nate Reis and Devin Hochberg regarding Devin's PPP loan applications | | | |
| DE-0463 | | 8.7.2020-9.22.2020 | Texts/Messages between Nate Reis and Unknown Individual regarding payment for completing PPP loan application | | | |
| DE-0465 | | 2.1.2021-2.3.2021 | Text messages between Nate Reis, Andrew and Devin Hochberg regarding PPP loan applications | | | |
| DE-0467 | | | Wells Fargo – Business Account Application for Body Politix LLC | | | |
| DE-0469 | | 5.19.2020 | Email from Scot Lenoir (Evolve) to Nate Reis regarding regarding Evolve's policy to not permit third parties to underwrite loans | | | |
| DE-0471 | | 7.17.2020 | Email from Nate Reis to Napoleon Smith regarding 1040 and Schedule C for "Kangaroo" | | | |
| DE-0473 | | 7.17.2020 | Email from Nate Reis to Napoleon Smith regarding 1040 and Schedule C for "Kangaroo" | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-0801 | | 2/24/2025 | Anthony Karnezis Plea Agreement Letter | | | |
| DE-0803 | | 12/26/2023 | Vivian Arriaga Plea Agreement Supplement | | | |
| DE-0805 | | 12/15/2023 | Vivian Arriaga Plea Supplement | | | |
| DE-0807 | | 1/02/2025 | Eric Karnezis Cooperation Agreement Letter | | | |
| DE-0809 | | 1/27/2025 | Emails from AUSA Matthew Weybrecht regarding Stephanie Hockridge Plea Offer | | | |
| DE-0811 | | 9/05/2024 | Devin Hochberg Non-Prosecution Agreement | | | |
| DE-0901 | | | VIPPP Karnezis Twins Whatsapp Group | | | |
| DE-0903 | | 5/15/2021 | VIPP Pipeline Report | | | |
| DE-0905 | | 10/31/2024 | DOJ Investigation notes on Anthony Karnezis | | | |
| DE-0907 | | 1/21/24-2/11/21 | Whatsapp Communication between Stephanie and Karnezis Twins discussing loans | | | |
| DE-0909 | | 2/10/21 | Whatsapp Communication between Stephanie and Karnezis Twins discussing daily tasks | | | |
| DE-0911 | | 2/12/21 | Whatsapp Communication between Stephanie and Karnezis Twins where Stephanie discusses training | | | |
| DE-0913 | | 2/23/21 | Whatsapp Communication between Stephanie and Karnezis Twins sending Pipeline Reports | | | |
| DE-0915 | | 3/11-12/21 | Whatsapp Communication between Stephanie and Karnezis Twins discussing issues with loans | | | |
| DE-0917 | | 3/19/21 | Whatsapp Communication of Stephanie providing guidance to Karnezis Twins on issues with loans | | | |
| DE-0919 | | 3/21-22/21 | Whatsapp Communication between Stephanie and Karnezis Twins on fixing loams | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| DE-0921 | | 3/23-24/21 | Whatsapp Communication between Stephanie, Destiny Ligon and Karnezis Twins discussing processing of loans | | | |
| DE-0923 | | 3/2/21 | Whatsapp Communication between Stephanie and Karnezis Twins of Stephanie sending SBA guidelines | | | |
| DE-0925 | | 3/30/21 – 4/1/21 | Whatsapp Communication between Stephanie and Karnezis Twins resolving loan issues | | | |
| DE-0927 | | 3/4/21 | Whatsapp Communication between Stephanie and Karnezis Twins discussing loans | | | |
| DE-0929 | | 3/8/21 | Whatsapp Communication between Stephanie and Karnezis twins discussing missing documents on loans | | | |
| DE-0931 | | 4/14-16/21 | Whatsapp Communication between Stephanie and Karnezis twins sending loans | | | |
| DE-0933 | | 4/22/21 | Whatsapp Communication between Stephanie Christabel Warzel, Rob Warzel and Karnezis twins discussing updates on loans | | | |
| DE-0937 | | 4/22-30/21 | Whatsapp Communication between Stephanie, Christabel Warzel, Rob Warzel and Karnezis twins about daily issues and catching fraud | | | |
| DE-0939 | | 4/29/21- 5/1/21 | Whatsapp Communication between Stephanie, Christabel Warzel, Rob Warzel and Karnezis twins where Stephanie says the twins need to start asking more questions | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-0941 | | 4/5-7/21 | Whatsapp Communication between Stephanie, Destiny Ligon, and Karnezis twins problem solving on applications | | | |
| DE-0943 | | 4/6/21 | Whatsapp Communication between Stephanie, Destiny Ligon, and Karneizs twins about Karnezis's app | | | |
| DE-0945 | | 5/14-15/21 | Whatsapp Communication between Stephanie, Christabel Warzel, Rob Warzel and Karnezis twins about VIPP clients | | | |
| DE-0947 | | | W-2 Tax Return for Juuice | | | |
| DE-0949 | | | Recorded jail call between Eric and Anthony Karnezis discussing charges | | | |
| DE-0951 | | | Recorded jail call between Eric and Anthony Karnezis call after talking with Eric's attorney | | | |
| DE-0953 | | | Recorded jail call between Eric and Anthony Karnezis | | | |
| DE-0955 | | | Recorded jail call between Eric and Anthony Karnezis | | | |
| DE-0957 | | | Recorded jail call between Eric and Anthony Karnezis post-hearing discussion | | | |
| DE-0959 | | | Recorded jail call between Eric and Anthony Karnezis post-hearing discussion discussing the indictment | | | |
| DE-0961 | | | Recorded jail call between Eric and Anthony Karnezis post-hearing the day of arrest | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| DE-0963 | | 11/12/2024 | FBI 302 for Eric Karnezis proffer interview | | | |
| DE-0967 | | | Photograph of a woman in a bathtub holding stacks of money to her ears | | | |
| DE-0969 | | | Photo of a computer monitor with "Accredited Interchange" logo on screen | | | |
| DE-0971 | | | Video of Eric Karnezis handling stacks of $100 bills | | | |
| DE-0973 | | | Photo of Eric holding a package reading "Clem's 911 :)" | | | |
| DE-0975 | | | Photo of two white sports cars in a garage | | | |
| DE-0977 | | | Screenshot of an Instagram message conversation with @pinkey.yourstruly | | | |
| DE-0979 | | | Screenshot of text message conversation with someone named "Michael" requesting pay check stubs | | | |
| DE-0981 | | | Continued screenshot of the above conversation. | | | |
| DE-0983 | | | Screenshot of text message conversation with someone named "Athena" asking if she can crash on his couch | | | |
| DE-0985 | | | Photo of a man's wrist wearing a gold and blue watch. | | | |
| DE-0987 | | | Photo of Eric holding a white dog | | | |
| DE-0989 | | | Selfie of Eric smiling in a car | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-0991 | | | Photo of a stack of $100 bills in front of a box that says "nootopia" | | | |
| DE-0993 | | | Photo of a man's wrist wearing a Rolex watch in a car. | | | |
| DE-0995 | | | Photo of Eric driving a black car. | | | |
| DE-0997 | | | Photo of stacks of cash on a desk with a keyboard and computer monitor. | | | |
| DE-0999 | | | Mirror selfie of Eric in a bathroom wearing beaded necklaces and bracelets. | | | |
| DE-992 | | | Photo of Eric holding a small dog on his lap. | | | |
| DE-994 | | | Handwritten list of names on a piece of notebook paper. | | | |
| DE-996 | | | Photo of Eric holding a beer in front of a pool. | | | |
| DE-997 | | 10/7/2024 | Transcript of Recording of Eric Karnezis, First Proffer Interview | | | |
| DE-998 | | 10/17/2024 | Transcript Of Interview of Eric Karnezis | | | |
| DE-1001 | | | Summary of VIPPP program sent to prospective loan applicants | | | |
| DE-1003 | | 4/8/2021 | Texts between Destiny and Stephanie about the need to be on alert for fraud | | | |
| DE-1005 | | 2021 | Texts between Stephanie, Destiny, and Anthony Daly discussing the VIPPP fee structure | | | |
| DE-1007 | | | Summary of VIPPP program sent to prospective applicants explaining fee structure | | | |
| DE-1009 | | 1/24/2021 | Texts between Stephanie and Destiny regarding VIPPP fee structure | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| DE-1011 | | 1/29/2021 | Texts between Stephanie and Destiny following February 15th rule | | | |
| DE-1013 | | 1/25/2021 | Texts between Stephanie and Destiny discussing an applicant not qualifying for a PPP loan | | | |
| DE-1015 | | 1/25/2021 | Texts between Stephanie and Destiny regarding an applicant not qualifying for a PPP loan | | | |
| DE-1017 | | 1/23/2021 | Texts between Stephanie and Destiny identifying a mistake that Destiny made on an application | | | |
| DE-1019 | | 7/22/2020 | Text from Destiny to Stephanie and Nate informing them she processed Kristen Spencer's loan | | | |
| DE-1021 | | 4/15/2021 | Texts between Stephanie, Rob, and Destiny stating every loan must have a different processor than underwriter | | | |
| DE-1023 | | 1/23/2021 | Texts between Stephanie and Destiny discussing the underwriters' job to double check the math | | | |
| DE-1025 | | 1/23/2021 | Texts between Stephanie and Destiny regarding the quality of applications from Karnezis and Mettias | | | |
| DE-1027 | | | Texts from Stephanie to Destiny where Stephanie defers to Nate | | | |
| DE-1029 | | 1/28/2021 | Texts between Stephanie and Destiny discussing proper use of PPP funds | | | |
| DE-1031 | | 4/2/2021 | Texts among Stephanie, Destiny and Lee Rettiner about proper way to spend PPP funds to qualify for forgiveness | | | |
| DE-1033 | | 1/23/2021 | Texts between Stephanie and Destiny about the Legal Disclosure | | | |
| DE-1035 | | 5/27/2021 | Text between Stephanie and Destiny discussing misunderstandings about Blueacorn | | | |
| DE-1037 | | 2/9/21 | Text between Stephanie, Destiny and Lee Rettiner recognizing how hard Stephanie works | | | |
| DE-1039 | | 6/21/2021 – 6/22/2021 | Text Destiny sent to Stephanie about legal consequences | | | |
| DE-1041 | | 7/24/2020 | Email Stephanie sent to Destiny discussing Chris Bridges and Nouvelle Noir loans | | | |
| DE-1043 | | | JustWorks submission with Nate listed as employee | | | |
| DE-1045 | | | W-2s for each JustWorks employee including Nate | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-1047 | | 7/29/2020 | Text from Stephanie to Destiny regarding Lendistry | | | |
| DE-1049 | | 8/2/2020 | Text from Stephanie to Destiny regarding Chistopher Bridges | | | |
| DE-1051 | | 4/24/2023 | Destiny Ligon 302 and Exhibits | | | |
| DE-1053 | | 1/20/2021 | Email from VIP Blueacorn to Nate and Stephanie stating that they are hiring Destiny | | | |
| DE-1055 | | 7/27/2020 | Email from Destiny to Nate and Patricia about Devin Hochberg's loan | | | |
| DE-1101 | | | Recorded jail call of Eric Karnezis | | | |
| DE-1103 | | 9/20/2024 | Eric Karnezis proffer letter from DOJ (Oregon)= | | | |
| DE-1105 | | 5/25/2021 | Email from Donnelly to Farzana Giga, Celena Phillips, Greg Jacobson discussing "obvious tampering" | | | |
| DE-1107 | | 4/1/2021 | Email from Adam Spencer to Farzana Giga discussing PPP Proceeds | | | |
| DE-1109 | | 3/29/2021 | Email from Donnelly to Farzana Giga, Barry Calhoun. Adam Spencer regarding Happy Bank fraudulent loans | | | |
| DE-1110 | | 4/19/2021 | Email from Donnelly stating that Celena Phillips will determine the "SAR component" | | | |
| DE-1201 | | 1/11/2021 - 6/7/2022 | WhatsApp communications between Eric Karnezis and Stephanie Reis discussing loan applications | | | |
| DE-1203 | | 1/21/21 - 2/28/2023 | WhatsApp communications (Karnezis Twins channel) between Stephanie Ries, Anthony and Eric Karnezis, Andrew Tran, Christabel and Rob Warzel, Destiny Ligon discussing loan applications. | | | |
| DE-1205 | | 5/1/2021 – 5/3/2021 | WhatsApp communications (Karnezis Twins channel) between Stephanie Ries, Anthony and Eric | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| | | | Karnezis, Andrew Tran, Christabel and Rob Warzel, Destiny Ligon discussing loan applications. | | | |
| DE-1209 | | | Karnezis jail interrogation video recording. | | | |
| DE-1211 | | | Eric Karnezis post-arrest interview audio recording. | | | |
| DE-1213 | | | Recording of Eric Karnezis in custody speaking with agents/officers. | | | |
| DE-1215 | | 1/31/2014 – 7/31/2023 | Excel spreadsheet of Karnezis loans | | | |
| DE-1217 | | 4/6/2020 – 10/13/2021 | Excel spreadsheet of Eric Karnezis PPP loans. | | | |
| DE-1219 | | | Recorded jail call between Eric and Anthony Karnezis | | | |
| DE-5601 | | | DAP Industries Account Screenshot | | | |
| DE-5603 | | | DAP Industries Eligibility Calculation | | | |
| DE-5605 | | 12/19/2019 | DAP Industries TransferWise Statement | | | |
| DE-5607 | | 2/1/2020 | DAP Industries TransferWise Statement | | | |
| DE-5609 | | 1/1/2020-12/31/2020 | Hochberg LLC Payroll Report | | | |
| DE-5611 | | 4/7/2020 | Hochberg Email to Nate Regarding PPP Loans | | | |
| DE-5613 | | 4/7/2020 | Bluevine Application Status Update Email | | | |
| DE-5615 | | 9/03/2020 | Nate Email to Devin Regarding PPP Qualification Requirements | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-5617 | | 7/30/2020 | Devin Hochberg Lendio PPP Application Confirmation | | | |
| DE-5619 | | 5/15/2017 | DAP Industries Articles of Organization | | | |
| DE-5621 | | | Devin Hochberg Drivers License Photo | | | |
| DE-5623 | | | Hochberg LLC Form 940 | | | |
| DE-5625 | | 9/05/2024 | Hochberg Non-Prosecution Agreement | | | |
| DE-5627 | | 1/28/2021 | DAP Industries Justworks PEO letter | | | |
| DE-5629 | | | Email thread between Devin and Nate discussing Hati Hati LLC. | | | |
| DE-5631 | | | Email thread between Devin and Nate asking for Devin's bank information | | | |
| DE-5633 | | | DAP Industries LLC 2019 Form 1099 | | | |
| DE-1301 | | 4/15/2025 | Arizona Corporate Commission Entity Information for Globiro, LLC | | | |
| DE-1303 | | 4/15/2025 | Arizona Corporate Commission Entity Information for HBG Commerce, LLC | | | |
| DE-1305 | | | PPP Loan Status Summary Spreadsheet | | | |
| DE-1307 | | | PPP Loan Status Summary Spreadsheet | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-1309 | | 06/20/2020 | Email between Nate Reis and Devin Hochberg regarding PPP loan applications | | | |
| DE-1311 | | 12/31/2020 | WhatsApp messages between Nate Reis, Stephanie Hockridge, and Devin Hochberg regarding PPP loan processing, forgiveness, and referals | | | |
| DE-1313 | | | PPP Loan Status Summary Spreadsheet | | | |
| DE-1315 | | | PPP Loan Status Summary Spreadsheet | | | |
| DE-1317 | | | PPP Loan Status Summary Spreadsheet | | | |
| DE-1319 | | | PPP Loan Status Summary Spreadsheet | | | |
| DE-1321 | | 04/13/2021 | VIPPP Pipeline Report Generated by Andrew Tran | | | |
| DE-1323 | | | 2019 Amended Schedule K-1 Form for HBG Commerce, LLC filed by Collin Hochberg | | | |
| DE-1325 | | | 2019 Amended Schedule K-1 Form for HBG Commerce, LLC filed by Collin Hochberg | | | |
| DE-1401 | | 5.1.2023 | Email to Special Agent Collin Friedemann from Jophy Wong (Community Federal Savings Bank) regarding Grand Jury Subpoena R23 TXN 52222. | | | |
| DE-1403 | | 4.27.2023 | Email to Jophy Wong (CFSB) from Fredi Pars (WISE) regarding Devin Hochberg and DAP Industries. | | | |
| DE-1405 | | | WAVE audio file/Phone Call Recording – Hochberg requesting login information for BBBA. Membership number: P8733677. | | | |
| DE-1407 | | | WAVE audio file / Phone Call recording – Hochberg calls Transferwise bank customer service regarding transfer missing from his account. | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-1409 | | | WAVE audio file / Phone Call recording – Hochberg calls bank customer service regarding replacement bank card. | | | |
| DE-1411 | | | WAVE audio file / Phone Call recording – Hochberg calls bank customer service regarding correct mailing address for replacement bank card. | | | |
| DE-1413 | | | WAVE audio file / Phone Call recording – Hochberg calls bank customer service regarding declining credit card and extending monthly spending limit. | | | |
| DE-1415 | | | WAVE audio file / Phone Call recording – Hochberg calls bank customer service regarding duplicate charges on credit card. | | | |
| DE-1417 | | | WAVE audio file / Phone Call recording – Hochberg calls bank customer service regarding difficulty withdrawing funds from ATM. | | | |
| DE-1419 | | | WAVE audio file / Phone Call recording – Hochberg calls bank customer service regarding difficulty withdrawing funds from ATM in foreign country. | | | |
| DE-1421 | | | Bank customer service call notes and correspondence record – Devin Hochberg (2019-2023) | | | |
| DE-1425 | | | Wise Bank customer information for Devin Hochberg and DAP Industries (included passport and driver's license photos). | | | |
| DE-1501 | | | Memorandum of Interview | | | |
| DE-1503 | | 4/15/21 | Texts among Stephanie, Rob Warzel and Destiny explaining processing versus underwriting | | | |
| DE-1505 | | 3/12/21 | Texts between Andrew and Stephanie regarding generating lists of holds on different files for different reasons. | | | |
| DE-1507 | | 4/8/21 | Texts between Destiny, Stephanie and others circulating pdf:  US SecretSvcAlert_PPP Fraud Indicators.pdf. | | | |
| DE-1509 | | 4/14/21 | Text between and Stephanie Hockridge Christabel and Rob Warzel discussing Rick Diamond | | | |
| DE-1511 | | 2/22/21 | Text between Andrew Tran and Stephanie Hockridge Discussing Fraud Prevention | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-1513 | | | Document Summarizing the Program Sent to Prospective Loan Applicants | | | |
| DE-1515 | | 1/29/21 | Text between Andrew Tran, Stephanie Hockridge, Nate Reis and Destiny Ligon regarding fees | | | |
| DE-1517 | | | 3/4/21 Texts between Andrew and Stephanie regarding charging fees | | | |
| DE-1519 | | 2/16/21 | Texts between Andrew and Stephanie where Stephanie tells Andrew to Ask Jack Snyder underwriting Questions | | | |
| DE-1521 | | 2/10/21 | Texts between Andrew and Stephanie regarding PPP rules and guidelines | | | |
| DE-1523 | | 2/10/21 | Texts between Andrew and Stephanie regarding PPP rules and guidelines | | | |
| DE-1525 | | | Team VIP Whatsapp among Stephanie, Destiny and Andrew | | | |
| DE-1527 | | | Whatsapp with Steph, Andrew, Destiny, Rob and Christabel regarding rejected loan applications | | | |
| DE-1529 | | 2/18/21 | Texts between Andrew and Stephanie regarding learning curve with PPP regulations | | | |
| DE-1531 | | 10/15/21 | Text between Andrew Tran and Stephanie Hockridge regarding Andrew enjoyed working with Stephanie | | | |
| DE-1533 | | | Document showing Andrew Tran Processed 884 Applications | | | |
| DE-1535 | | 2/23/21 | Text between Andrew Tran and Stephanie Hockridge discussing the Karnezis Twin's Applications | | | |
| DE-1537 | | 4/12/21 | Text between Andrew Tran and Stephanie Hockridge discussing Eric Karnezis | | | |
| DE-1539 | | 2/8/21 | Text between Andrew and Stephanie Hockridge | | | |
| DE-1541 | | 2/4/21 | Text between Andrew Tran and Stephanie Hockridge showing Stephanie was not involving in creating his documents for his 2020 company PPP loan | | | |
| DE-1543 | | 2/2/21 | Text among Andrew Tran, Stephanie Hockridge, Destiny Ligon, and Nate Reis discussing Devin Hochberg. | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-1545 | | 4/8/21 | Text between Andrew Tran and William Marino where Andrew Tan explains the difference of having W-2 employees and 1099 ICs. | | | |
| DE-1547 | | | Text among Andrew Tran, Rob Warzel, Christabel, Laura and Stephanie from February through June 2021 showing their effort to collect all legal documents for submissions | | | |
| DE-1601 | Rob Warzel | | Message #16471 from Rob to Stephanie supporting the legitimacy of Blueacorn | | | |
| DE-1603 | Rob Warzel | | Blueacorn training manual | | | |
| DE-1605 | Rob Warzel | | Rob's texts with another processor discussing processing versus underwriting | | | |
| DE-1607 | Rob Warzel | 4/15/2021 | Texts between Stephanie, Rob, and Destiny explaining that two different people need to serve as processor and underwriter | | | |
| DE-1609 | Rob Warzel | | Text from Rob to Stephanie detecting fraud | | | |
| DE-1611 | Rob Warzel | 4/13/2021 | Texts between Stephanie, Rob, and Christabel discussing fraudulent applications using Rick Diamond's code | | | |
| DE-1613 | Rob Warzel | 4/14/2021 | Texts between Stephanie, Rob, and Christabel discussing continued fraud detection on applications under Rick Diamond | | | |
| DE-1615 | Rob Warzel | 5/13/2021- 5/16/2021 | Texts between Stephanie, Rob, Christabel, and Eric identifying additional fraud under Rick Diamond applications | | | |
| DE-1617 | Rob Warzel | 5/15/2021 | Texts between Stephanie and Rob discussing a fraudulent applicant | | | |
| DE-1619 | Rob Warzel | 5/19/2021 | Texts between Stephanie, Rob, and Beatrix Medina addressing fraud in an application | | | |
| DE-1621 | Rob Warzel | 4/7/2021 | Text between Rob and Christabel regarding Goodwyn's application | | | |
| DE-1623 | Rob Warzel | | Message # 1500 from Rob to Laura discussing the lender requiring additional documentation for Mr. Reynolds | | | |
| DE-1701 | Christabel Warzel | | Blueacorn training manual | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-1703 | Christabel Warzel | | Rob's texts with another processor discussing processing versus underwriting | | | |
| DE-1705 | Christabel Warzel | 4/15/2021 | Texts between Stephanie, Rob, and Destiny explaining that two different people need to serve as processor and underwriter | | | |
| DE-1707 | Christabel Warzel | 4/13/2021 | Texts between Stephanie, Rob, and Christabel discussing fraudulent applications using Rick Diamond's code | | | |
| DE-1709 | Christabel Warzel | 4/14/2021 | Texts between Stephanie, Rob, and Christabel discussing continued fraud detection on applications under Rick Diamond | | | |
| DE-1711 | Christabel Warzel | 5/13/2021 – 5/16/2021 | Texts between Stephanie, Rob, Christabel, and Eric identifying additional fraud under Rick Diamond applications | | | |
| DE-2101 | | | Texts Between Arriaga, Edmunds, Flores and Cota About Arriaga Wanting to Work with Stephanie When Leaving Blueacorn | | | |
| DE-2103 | | | Texts Between Arriaga, Edmunds, Flores and Cota About Issues with Zachary Smith's Applications | | | |
| DE-2105 | | | Texts Between Arriaga, Edmunds, Flores and Cota About Arriaga Knowing Zach was Charging Fees | | | |
| DE-2107 | | | Texts Between Arriaga and Jason Regarding Not Trusting Flores | | | |
| DE-2109 | | | Flores' Mental Unfitness to Execute as an Officer of the Company | | | |
| DE-2111 | | | Edmunds' Writing That Flores is a Narcissist And Tried to Cheat her out of her Equity Share | | | |
| DE-2113 | | | Texts Between Arriaga and Edmunds Regarding Flores Talking About Suicide | | | |
| DE-2115 | | | Blueacorn Sent Out Notices to Applicants who had Unverifiable and Questionable Validity of Information | | | |
| DE-2117 | | 2.23.2021 | Email from Arriaga to K. Spencer About Not Letting Eric's Clients Get Angry | | | |
| DE-2119 | | 5.21.2021 | Texts Between Arriaga and Edmunds About QWK's Issues and QWK Not Being Paid | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-2121 | | | Draft Email from Arriaga to J. Edumnds About Revising Processing Model to Avoid Misunderstandings Going Forward | | | |
| DE-2123 | | 2.26.2021 | Draft Email from J. Edmunds to Arriaga About New Structure Providing A Firewall Against Irregularities | | | |
| DE-2125 | | | Email From Arriaga to Michael@qwk.finance About New Structure Providing A Firewall Against Irregularities, Streamlines Processing, and Increases Data Security | | | |
| DE-2127 | | | Draft Text Chain From Arriaga to J. Edmunds About Jason Not Wanting To Mention New Structure To Blueacorn | | | |
| DE-2129 | | | Emails Requesting Forgiveness of round 1 PPP Loan | | | |
| DE-2131 | | | Texts Between Arriaga, Edmunds, Flores and Cota Regarding Adam Spencer | | | |
| DE-2133 | | 2.23.2021 | Texts Between Arriaga and Cota About Losing Everything | | | |
| DE-2135 | | 5.16.2021 | Texts Between Arriaga and Edmunds About Arriaga's Connection to a Hitman | | | |
| DE-2137 | | 1.6.2022 | Texts Between Arriaga and Edmunds About Jimmy Testifying Before Congress | | | |
| DE-2139 | | | Flores' Information at para. 21.f and g. | | | |
| DE-2141 | | | Texts Between Edmunds, Cota, Arriaga, Flores About Allowing Stephanie to Continue Processing Loans | | | |
| DE-2143 | | | Arriaga's Plea Agreement with the Government | | | |
| DE-2145 | | | Arriaga's Proffer Agreement | | | |
| DE-3901 | | 11/06/2024 | FBI Surveillance Report on Nate and Stephanie Reis in Puerto Rico | | | |
| DE-3903 | | 10/29/2024 | FBI Surveillance Notes on Nate and Stephanie Reis in Puerto Rico | | | |
| DE-3905 | | 12/03/2024 | FBI Arrest Report for Nate in Puerto Rico noting it was "without incident" (Date of Report Drafted November 25, 2024) | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| DE-3907 | | 11/15/2024 | Arrest Warrant Served on Stephanie Hockridge on November 21, 2024 to Appear for Indictment on November 25, 2024. | | | |
| DE-3909 | | 11/21/2024 | Prisoner Remand Sheet for Nate Reis, Notes Date of Arrest November 21, 2024. | | | |
| DE-3911 | | 11/21/2024 | Court Order Setting Conditions of Release for Nate Reis that Nate Can Live At Home | | | |
| DE-3913 | | 11/14/2024 | Sealed Arrest Warrant for Nate Reis | | | |
| DE-3915 | | 11/14/2024 | Arrest Sheet from U.S. Department of Justice for Nate Reis | | | |
| DE-3917 | | 3/1/2023 | Handwritten Notes Christoper Smith about Relationship with Nate | | | |
| DE-4101 | | 3/22/2022 | Apple Inc. Search Warrant | | | |
| DE-4103 | | 3/22/2022 | Apple Inc. Affidavit in Support of Search Warrant to Eric Donnelly, Farzana Giga, Barry Calhoun, Greg Jacobson, Celena Phillips. James Flores, Matthew Yahes | | | |
| DE-4105 | | 3/22/2022 | Apple Inc. Search Warrant; Attachment A | | | |
| DE-4107 | | 3/22/2022 | Apple Inc. Search Warrant; Attachment B Containing a List of Particular Things to Be Seized | | | |
| DE-4109 | | 8/04/2022 | Apple Inc. Search Warrant for Nate Reis and Stephanie Hockridge/Reis's Email Account | | | |
| DE-4111 | | 8/04/2022 | Apple Inc. Affidavit in Support of Search Warrant | | | |
| DE-4113 | | 8/04/2022 | Apple Inc. Search Warrant; Attachment A; Property to be Searched nathanreis@me.com, n8reis@gmail.com, stephanie.hockridge@hotmail.com | | | |
| DE-4115 | | 8/04/2022 | Apple Inc. Search Warrant; Attachment B Containing a List of Particular Things to Be Seized | | | |
| DE-4117 | | 6/21/2022 | Google Search Warrant for Nathan Reis's Email Accounts | | | |
| DE-4119 | | 6/21/2022 | Google Affidavit in Support of Search Warrant to Nathan Reis's Email Accounts | | | |
| DE-4121 | | 6/21/2022 | Google Search Warrant; Attachment A Property to Be Searched | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-4123 | | 6/21/2022 | Google Search Warrant; Attachment B Containing a List of Particular Things to Be Seized including all emails from March 1, 2020 to present. | | | |
| DE-4125 | | 12/12/2022 | Google Search Warrant for Adam Spencers's Email Accounts | | | |
| DE-4127 | | 12/12/2022 | Google Affidavit in Support of Search Warrant to Adam Spencers's Email Accounts | | | |
| DE-4129 | | 12/12/2022 | Google Search Warrant; Attachment A, Property to Be Searched is akspencers5@gmail.com | | | |
| DE-4131 | | 12/12/2022 | Google Search Warrant; Attachment B Containing a List of Particular Things to Be Seized including all emails from March 1, 2020 to December 31, 2021 | | | |
| DE-4133 | | 2/28/2023 | Google Search Warrant for Kristen Spencers's Email Accounts | | | |
| DE-4135 | | 2/28/2023 | Google Affidavit in Support of Search Warrant to Kristen Spencers's Email Accounts | | | |
| DE-4137 | | 2/28/2023 | Google Search Warrant; Attachment A, Property to Be Searched is sweetpdesigns617@gmail.com | | | |
| DE-4139 | | 2/28/2023 | Google Search Warrant; Attachment B Containing a List of Particular Things to Be Seized including all emails from March 1, 2020 to December 31, 2021 | | | |
| DE-4141 | | 3/20/2023 | Google Search Warrant for Stephanie Hockridge/Reis's Email Accounts | | | |
| DE-4143 | | 3/20/2023 | Google Affidavit in Support of Search Warrant to Stephanie Hockridge/Reis's Email Accounts | | | |
| DE-4145 | | 3/20/2023 | Google Search Warrant; Attachment A, Property to Be Searched is stephanie@juuice.com and lincoln@juuice.com | | | |
| DE-4147 | | 3/20/2023 | Google Search Warrant; Attachment B Containing a List of Particular Things to Be Seized including all emails from April 1, 2020 to October 1, 2021 | | | |
| DE-4149 | | 12/16/2022 | Microsoft Search Warrant for Kristen Spencers's Email Accounts | | | |
| DE-4151 | | 12/16/2022 | Microsoft Affidavit in Support of Search Warrant to Kristen Spencers's Email Accounts | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-4153 | | 12/16/2022 | Microsoft Search Warrant; Attachment A, Property to Be Searched is kristen@elev8withus.com | | | |
| DE-4155 | | 12/16/2022 | Microsoft Search Warrant; Attachment B Containing a List of Particular Things to Be Seized including all emails from March 1, 2020 to December 31, 2021 | | | |
| DE-4157 | | 2/28/2023 | Microsoft Search Warrant for Adam Spencers's Email Accounts | | | |
| DE-4159 | | 2/28/2023 | Microsoft Affidavit in Support of Search Warrant to Adam Spencers's Email Accounts | | | |
| DE-4161 | | 2/28/2023 | Microsoft Search Warrant; Attachment A, Property to Be Searched is adam@elev8withus.com | | | |
| DE-4163 | | 2/28/2023 | Microsoft Search Warrant; Attachment B Containing a List of Particular Things to Be Seized including all emails from March 1, 2020 to December 31, 2021 | | | |
| DE-4165 | | 3/20/2023 | Microsoft Search Warrant for Stephanie Hockridge/Reis's Email Accounts | | | |
| DE-4167 | | 3/20/2023 | Microsoft Affidavit in Support of Search Warrant to Stephanie Hockridge/Reis's Email Accounts | | | |
| DE-4169 | | 3/20/2023 | Microsoft Search Warrant; Attachment A, Property to Be Searched is stephanie.hockridge@hotmail.com | | | |
| DE-4171 | | 3/20/2023 | Microsoft Search Warrant; Attachment B Containing a List of Particular Things to Be Seized including all emails from April 1, 2020 to October 1, 2021 | | | |
| DE-4173 | | 5/30/2024 | Search Warrant for PDFfiller Accounts nate@blueacorn.co, Andrew.tran@blueacorn.co, andrewvegas17@gmail.com, stephanie@blueacorn.co, noah@blueacorn.co | | | |
| DE-4175 | | 5/30/2024 | Affidavit for Search Warrant for PDFfiller Accounts nate@blueacorn.co, Andrew.tran@blueacorn.co, andrewvegas17@gmail.com, stephanie@blueacorn.co, noah@blueacorn.co | | | |
| DE-4177 | | 5/30/2024 | PDFfiller Accounts Search Warrant; Attachment A, Property to Be Searched is nate@blueacorn.co, Andrew.tran@blueacorn.co, andrewvegas17@gmail.com, stephanie@blueacorn.co, noah@blueacorn.co | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-4179 | | 5/30/2024 | PDFfiller Accounts Search Warrant; Attachment B Containing a List of Particular Things to Be Seized including all emails from March 1, 2020 to March 31, 2021 | | | |
| DE-4181 | | 06/07/2022 | WhatsApp Search Warrant for Nathan Reis (480-406-9390), Stephanie Hockridge/Reis (480-580-2371), Destiny Ligon (719-360-2529), Andrew (480-277-0662) | | | |
| DE-4183 | | 06/07/2022 | WhatsApp Affidavit for Search Warrant for Nathan Reis (480-406-9390), Stephanie Hockridge/Reis (480-580-2371), Destiny Ligon (719-360-2529), Andrew (480-277-0662) | | | |
| DE-4185 | | 06/07/2022 | WhatsApp Search Warrant; Attachment A, Property to Be Searched is Whatsapp phone accounts of Nathan Reis (480-406-9390), Stephanie Hockridge/Reis (480-580-2371), Destiny Ligon (719-360-2529), Andrew (480-277-0662) | | | |
| DE-4187 | | 06/07/2022 | WhatsApp Search Warrant; Attachment B Containing a List of Particular Things to Be Seized including all emails from March 1, 2020 to July 19, 2022 | | | |
| DE-2401 | | 5.15.2020 | Emails between Shellie Elison (CDC Loans) and Jimmy Flores regarding PPP loan for Qualytics | | | |
| DE-2403 | | 6.24.2022 | Email from April Lewis (CDC Loans) to Shelly Hayman (CDC) forwarding communications with Jimmy Flores regarding PPP loan | | | |
| DE-2405 | | 6.24.2022 | Email from April Lewis (CDC Loans) to Shelly Hayman (CDC) forwarding communications with Jimmy Flores regarding PPP loan | | | |
| DE-2407 | | 5.419.2021 | Email from Eileen Gutierrez to Jimmy Flores regarding forgiveness for PPP loan to Qualytics | | | |
| DE-2409 | | 6.4.2021 | Email from Eileen Gutierrez to servicing@ncbcaptialimpact.org regarding Qualytics PPP payoff (no forgiveness application) | | | |
| DE-2411 | | | Michael S. Cota Arizona Driver's License | | | |
| DE-2413 | | | James M. Flores Arizona Driver's License | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| DE-2415 | | 8.15.2019 | Articles of Amendment to Articles of Organization for Qualytics LLC | | | |
| DE-2417 | | 1.1.2020-12.31.2020 | Qualytics Payroll Summary by Employee | | | |
| DE-2419 | | | PPP Loan Amount calculation based on Qualytics payroll | | | |
| DE-2421 | | 2020 | Qualytics 2020 form 941 (Quarterly Federal Tax Return) | | | |
| DE-2423 | | 5.12.2020 | OFAC Sanctions List Search for Michael Cota | | | |
| DE-2425 | | 5.12.2020 | OFAC Sanctions List Search for Qualytics | | | |
| DE-2427 | | 5.12.2020 | OFAC Sanctions List Search for James Flores | | | |
| DE-2429 | | 5.12.2020 | PPP Lender Application Form – PPP Loan Guaranty for Qualytics, LLC | | | |
| DE-2431 | | 5.12.2020 | PPP Borrower Application Form for Qualytics, LLC | | | |
| DE-2433 | | 5.7.2020 | PPP Borrower Application Form for Qualytics, LLC (Michael Cota signature) | | | |
| DE-2435 | | 5.15.2020 | PPP Borrower Application Form for Qualytics, LLC (M. Cota and J. Flores signatures) | | | |
| DE-2437 | | 5.15.2020 | Docusign Certificate of Completion for Qualytics PPP note | | | |
| DE-2439 | | 5.15.2020 | Qualytics SBA Loan Note | | | |
| DE-2441 | | 5.12.2020 | Arizona Corporation Commission entity search for Qualytics | | | |
| DE-2443 | | 5.15.2020 | Borrower Resolution for LLC – Qualytics | | | |
| DE-2445 | | 5.15.2020 | CDC Small Business Finance Corp. PPP Certification | | | |
| DE-2447 | | 5.15.2020 | Qualytics PPP Loan Disbursement ACH Request form | | | |
| DE-2449 | | 5.15.2020 | Qualytics PPP loan Authorization Agreement for one-time ACH Deposit | | | |
| DE-2451 | | 5.15.2020 | Qualytics PPP loan Authorization Agreement for Preauthorized Payments (Debits) | | | |
| DE-2453 | | 5.15.2020 | Qualytics VOID check | | | |
| DE-2455 | | 5.2.2022 | Email from Andrea Kunzik to Nola Williams regarding $0 balance for Qualytics loan; Assignment of Qualytics PPP loan to CLSC from CDC Small Business Finance; Qualytics PPP loan documents | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-2457 | | 1.12.2022 | Demand for Payment re: Qualytics PPP loan ($21,135.51) | | | |
| DE-2459 | | 4.14.2022 | Demand for Payment re: Qualytics PPP loan ($31,853.07) | | | |
| DE-2461 | | 3.4.2022 | Qualytics PPP loan Payoff Statement as of March 31, 2022 | | | |
| DE-2463 | | 1.25.2022 | Letter from Justin Davis, Counsel for Jimmy Flores and Qualytics, regarding overdue balance on PPP loan; enclosed check for $21,135.51. | | | |
| DE-2465 | | 5.13.2020 | Email from Maribel Avena to Jimmy Flores regarding approval of Qualytics PPP loan | | | |
| DE-2501 | | | Texts Between Edmunds, Cota, Arriaga, Flores About Potential Compliance Issue | | | |
| DE-2505 | | 1.16.2021 | Texts Between Flores and Cota About Nate's Idea to Pay Partners | | | |
| DE-2507 | | 7.5.2020 | Texts Between Flores and Cota Regarding Cota's Sign-Off on Stephanie's Fee | | | |
| DE-2509 | | 6.19.2020-6.20.2020 | Texts Between Flores and Cota About Cota Creating Personal Income Statements for Nader's PPP Loan | | | |
| DE-2511 | | 3.8.2021 | Texts Regarding Cota Regarding Not Seeing the Same Thing | | | |
| DE-2513 | | 1.22.2021 | Texts Between Flores and Cota About Cota Submitting 8 SBA Loans | | | |
| DE-2517 | | 1.24.2021 | Texts Between Flores and Cota About 10% Holdback on Fees Until Loan Forgiveness | | | |
| DE-2519 | | 1.20.2021 | Texts Between Flores and Cota About Pitching PPP Loans to Business Owners for A Percentage or Flat Fee | | | |
| DE-2521 | | 3.8.2021 | Texts About People Being Persistent in Paying Cota Fees | | | |
| DE-2523 | | | Texts Between Cota and Snyder About Cota Leading Snyder On | | | |
| DE-2525 | | 1.21.2021 | Texts Between Ibrahim Sharif, Cota and Flores About Draft Tax Documents Not Needing to Be Filed | | | |
| DE-2527 | | 2.23.2021 | Texts Between Arriaga and Cota About Losing Everything | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-2529 | | | Message regarding Flores's leadership | | | |
| DE-2531 | | 1.25.2021 | Texts Between Flores and Cota About Stephanie | | | |
| DE-2533 | | | Cota's Plea Agreement | | | |
| DE-2535 | | | Cota's Proffer | | | |
| DE-2701 | | 1.16.2021 | Texts Between Flores and Cota About Paying Partners | | | |
| DE-2703 | | 4.7.2020 | Texts Between Flores, Reis, and Hockridge About Stephanie Being the MVP | | | |
| DE-2705 | | 9.22.2020 | Texts Between Flores and Reis About Flores Telling Stephanie Good Job for Getting Creditors Paid | | | |
| DE-2707 | | 9.22.2020 | Texts Between Flores and Reis | | | |
| DE-2709 | | 6.19.2020 | Texts Between Flores and Cota About Stephanie Being on Fire | | | |
| DE-2711 | | 7.5.2020 | Texts Between Flores and Cota About Needing Stephanie's Help | | | |
| DE-2713 | | 3.4.2020 | Texts Between Reis, Hockridge and Flores regarding Stephanie's role | | | |
| DE-2717 | | | Flores' Information | | | |
| DE-2719 | | 1.20.2021 | Texts Between Flores and Cota About Pitching PPP Loans to Business Owners for a Percentage or Flat Fee | | | |
| DE-2721 | | 1.24.2021 | Texts Between Flores and Cota About 10% Holdback on Fees Until Loan Forgiveness | | | |
| DE-2723 | | 6.19.2020-6.20.2020 | Texts Between Flores and Cota About Cota Creating Personal Income Statements for Nader's PPP Loan | | | |
| DE-2725 | | 1.16.2021 | Texts Between Flores and Reis About Review of Files | | | |
| DE-2727 | | 1.18.2021 | Texts Between Flores and Reis About All Liability Being Indemnified | | | |
| DE-2729 | | 2.10.2021 | Texts Between Flores and Snyder About Majority of the Loans Having Errors | | | |
| DE-2731 | | | Texts Between Flores and Reis Joking About Living Light | | | |
| DE-2733 | | | Flores Unemployment Insurance Application | | | |
| DE-2735 | | | Flores Marshall Service Personal History | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-2737 | | 6.20.2020 | Texts Between Flores, Reis, and Hockridge About Small Businesses and PPP Loans | | | |
| DE-2739 | | | Flores Plea Agreement | | | |
| DE-2741 | | 2019 | Schedule C for James Flores – Independent Sales | | | |
| DE-2743 | | 11/9/2020 | Email from Jimmy Flores to James Pipper (SBA) with executed Lender Service Provider Agreement | | | |
| DE-2745 | | 12/11/2024 | Memorandum of Interview – Proffer of James Flores | | | |
| DE-2747 | | 4/30/2020-5/1/2020 | Slack conversations between Jimmy Flores and Nate Reis re: underwriting deals; Bodypolitix W-9; and invoice to Qualytics | | | |
| DE-2749 | | 11/10/18-11/19/21 | Jimmy Flores Text Message Spreadsheet | | | |
| DE-2751 | | 1/1/20-12/31/20 | Qualytics Payroll Summary by Employee | | | |
| DE-2753 | | 4/30/20 | Form 941 for Qualytics LLC for January, February and March of 2020 | | | |
| DE-2755 | | 9/30/20 | Qualytics PPP Borrower Application Form | | | |
| DE-2757 | | 6/19/20-2/8/21 | Text messages between Flores and Cota re: various applications and tax matters | | | |
| DE-2759 | | 3/26/20-2/1/21 | Text messages between Flores and Cota re: various matters | | | |
| DE-2761 | | 2020 Period | Qualytics Payroll Summary by Employee | | | |
| DE-2763 | | 6/19/20-2/8/21 | Text messages between Jimmy Flores, Michael Cota, Vivian Arriaga, Stephanie Hockridge, Nader Amireh and Nate Reis about various applications and tax documents | | | |
| DE-2765 | | 2/25/2021 | WhatsApp messages between Flores, Tran, Reis, Cota, and Ligan re: various loan applications | | | |
| DE-2767 | | 7/31/2020 | PPP Borrower Application Form for James Flores | | | |
| DE-2769 | | 8/7/2020 | Application Rejection from BlueVine to James Flores | | | |
| DE-2771 | | 2/8/2021-2/9/2021 | Slack messages between Flores, Jack Snyder, and Michael Cota re: process for changing loan statuses in system | | | |
| DE-2773 | | 10/10/2024 | FBI Entry stating agents served target letter on Flores | | | |
| DE-2775 | | 12/13/2024 | FBI Entry stating Flores pleaded guilty to count of conspiracy to commit wire fraud | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-2777 | | | DOJ Personal History of Defendant James Flores | | | |
| DE-2903 | | | FBI Interview Proffer Notes | | | |
| DE-2905 | | | Email from Broquist to Nate Reis with dummy/test PPP application details. | | | |
| DE-1801 | | 8/2/20 | Slack messages between Noah and Nate discussing Noah's PPP loan | | | |
| DE-1803 | | 8/4-5/20 | Slack messages between Noah and Stephanie discussing Noah's PPP loan for Out of the Box LLC | | | |
| DE-1901 | | 5/29/20 | WhatsApp message of Laura telling Stephanie of her SBA contacts | | | |
| DE-1903 | | 6/16/20 | WhatsApp messages of Laura telling Stephanie she has the direct number and Chief of Staff, Mnuchin | | | |
| DE-1905 | | 5/25/20 | WhatsApp messages between Laura and Stephanie discussing meeting with Hassan | | | |
| DE-1907 | | 5/24-27/20 | WhatsApp messages between Laura and Stephanie discussing Blueacorn investors | | | |
| DE-1909 | | 5/22/20 | WhatsApp messages between Laura and Stephanie first communications | | | |
| DE-1911 | | 6/22-25/20 | WhatsApp messages between Laura and Stephanie about getting a loan for Laura | | | |
| DE-1913 | | 5/15/20 | Email between Nate Reis to Laura Mettias discussing Laura's loan | | | |
| DE-1915 | | 6/25/20 | WhatsApp messages between Laura and Stephanie of Stephanie suggesting Laura act as an agent | | | |
| DE-1917 | | 7/4/20 | WhatsApp messages from Laura to Stephanie about having loans lined up once PPP was extended | | | |
| DE-1921 | | 6/26-28/20 | WhatsApp messages between Laura and Stephanie about getting a loan for Kathleen Weber | | | |
| DE-1927 | | 6/4-5/20 | WhatsApp messages between Laura and Stephanie about getting a loan for Kathleen Weber on Gypsy Street Loan | | | |
| DE-1929 | | 6/6-15/20 | WhatsApp messages between Laura and Stephanie about getting a loan for Martin Rossouw | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| | | | | | | |
| DE-1931 | | 7/25/20 | WhatsApp messages between Laura and Stephanie about getting a loan for Gay Kummer | | | |
| DE-1933 | | 6/25/20 | (WhatsApp messages between Laura and Stephanie about getting a loan for REH LLC (Russell Heubach) | | | |
| DE-1935 | | 6/15-/20 | WhatsApp messages between Laura and Stephanie about getting a loan for Michelle Lozoya | | | |
| DE-1937 | | 6/19-26/20 | WhatsApp messages between Laura and Stephanie about getting a loan for Adrienne Hernandez | | | |
| DE-1939 | | 6/24-25/20 | WhatsApp messages between Laura and Stephanie about getting a Loan for Samuel Martin/MB Custom Builders | | | |
| DE-1941 | | 6/25-26/20 | WhatsApp messages between Laura and Stephanie about getting a loan for Mark Lowe | | | |
| DE-1943 | | 6/26/20 | WhatsApp messages between Laura and Stephanie discussing SBA and Lender rules difficulty to understand | | | |
| DE-1945 | | 7/10/20 | WhatsApp messages between Laura and Stephanie about Branden Collinsworth Loan | | | |
| DE-1947 | | 06/21 | 24 pages of texts among Andrew, Rob, Christabel, Laura and Stephanie from February through June 2021 | | | |
| DE-1949 | | 7/28/20 | WhatsApp messages between Laura and Stephanie regarding the Radonix issue | | | |
| DE-1951 | | 7/13/20 | WhatsApp messages between Laura and Stephanie about fraud Lendistry's strong fraud detection | | | |
| DE-1953 | | 7/17/20 | WhatsApp messages between Laura and Stephanie on Lendistry's strong fraud detection | | | |
| DE-4401 | | 4/8/21 | Texts between Destiny, Stephanie and others where Stephanie circulates pdf:  US SecretSvcAlert_PPP Fraud Indicators.pdf | | | |
| DE-4403 | | | Summary of program sent to prospective loan applicants | | | |
| DE-4405 | | | Blueacorn S Corp sheet | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-4407 | | 7/01/20 | WhatsApp messages between Laura and Stephanie discussing Patrick Quigley | | | |
| DE-4409 | | 7/30/20 | WhatsApp messages between Laura and Stephanie discussing Patrick Quigley's possible departure | | | |
| DE-4411 | | 8/5-6/20 | Angry WhatsApp messages between Laura and Stephanie | | | |
| DE-2001 | | 7/25/23 | Department of Treasury Memorandum of Interview | | | |
| DE-2007 | | 12/8/21 | Texts between Patrick and Stephanie regarding charging fees | | | |
| DE-2009 | | 12/9/21 | Texts between Patrick and Stephanie regarding charging fees | | | |
| DE-2011 | | 7/27/20 | Texts between Patrick and Nate on training Stephanie | | | |
| DE-2013 | | 7/27/20 | Texts between Patrick and Nate about Jason Mitchell's real estate business | | | |
| DE-2015 | | 7/28/20 | Texts between Patrick and Nate about "double dipping" | | | |
| DE-2017 | | 6/5/20 | Texts between Partick and David Castillo discussing issues with loans | | | |
| DE-2019 | | 6/3/20 | Texts between Partick and David Castillo regarding changing an applicants information without consent | | | |
| DE-2021 | | 6/24/20 | Texts between Partick and David Castillo with Patrick changing the agent fee | | | |
| DE-2023 | | 6/18/20 | Texts between Partick and David Castillo about processing multiple loans | | | |
| DE-2025 | | 6/23-24/20 | Texts between Partick and David Castillo about Body Politix 2020 Loan | | | |
| DE-2027 | | 1/5/21 | Transcript of SBA-Zoom meeting with Jimmy Flores and Patrick and Craig Jordan (SBA), James Pipper (SBA), Eric Donnelly | | | |
| DE-2029 | | 5/16/20 | Slack messages of Stephanie asking Patrick for SBA guidance | | | |
| DE-2031 | | 7/28/20 | Texts between Patrick and Nate discussing business in July 2020 | | | |
| DE-3301 | | 4/12/2021 | VIPPP Pipeline Report, Twins, April 12, 2021 | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-3303 | | 4/12/2021 | VIPPP Pipeline Report, Twins, April 12, 2021 | | | |
| DE-3305 | | 4/13/2021 | VIPPP Pipeline Report, Red, April 13, 2021 | | | |
| DE-3307 | | 4/11/2021 | VIPPP Pipeline Report, Red, April 11, 2021 | | | |
| DE-3309 | | 4/13/2021 | VIPPP Pipeline Report, Stuck List, April 13, 2021 | | | |
| DE-3311 | | 5/7/2021 | VIPPP Pipeline Report, Twins, May 7, 2021 | | | |
| DE-3313 | | 5/10/2021 | VIPPP Pipeline Report, Twins, May 10, 2021 | | | |
| DE-3315 | | 5/19/2021 | VIPPP Pipeline Report, Twins, May 19, 2021 | | | |
| DE-3317 | | 5/27/2021 | VIPPP Pipeline Report, Twins, May 27, 2021 | | | |
| DE-3319 | | 6/1/2021 | VIPPP Pipeline Report, Twins, June 1, 2021 | | | |
| DE-3321 | | 6/7/2021 | VIPPP Pipeline Report, Twins, June 7, 2021 | | | |
| DE-3323 | | 4/29/2021 | VIPPP Pipeline Report, Twins, April 29, 2021 | | | |
| DE-3325 | | 5/10/2021 | VIPPP Pipeline Report, Twins, May 20, 2021 | | | |
| DE-3327 | | 5/15/2021 | VIPPP Pipeline Report, Twins, May 15, 2021 | | | |
| DE-3329 | | 5/26/2021 | VIPPP Pipeline Report, Twins, May 26, 2021 | | | |
| DE-3331 | | 5/6/2021 | VIPPP Pipeline Report, Twins, May 6, 2021 | | | |
| DE-3333 | | 5/17/2021 | VIPPP Pipeline Report, Twins, May 17, 2021 | | | |
| DE-3401 | | 7/8/2021 | Body Politix's first draw PPP loan forgiveness application | | | |
| DE-3403 | | 2/2/2021 | Body Politix's second draw PPP loan application | | | |
| DE-3405 | | 06/19/2020 | Body Politix's PPP loan application | | | |
| DE-3407 | | 8/7/2021 | Email from Prestamos with DocuSign link for Body Politix's PPP loan forgiveness documents | | | |
| DE-3409 | | 7/9/2021 | Email from Prestmos confirming completion of Body Politix's PPP loan forgiveness documents on DocuSign | | | |
| DE-3411 | | 8/23/2021 | Email from Alex Magallanes of Prestamos providing notice of Body Politix loan forgiveness | | | |
| DE-3413 | | 6/8/2021 | Email Nate forwarded Stephanie from Prestamos regarding eligibility for loan forgiveness | | | |
| DE-3415 | | 1/26/2021 | Email from Prestmos to Stephanie providing an update on loan processing delays | | | |
| DE-3417 | | 1/19/2021 | Email from Patrick Quigley of Prestmos requesting additional information to process Body Politix's second draw | | | |
| DE-3419 | | 2/4/2021 | Email from Prestmos encouraging Stephanie to apply for a second-round PPP loan | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-3421 | | 2/2/2021 | Email from Prestmos with DocuSign link for Body Politix's second draw PPP loan documents | | | |
| DE-3423 | | 1/16/2021 | Email from Prestmos informing Stephanie she may be eligible for a second draw PPP loan | | | |
| DE-3425 | | 1/31/2021 | Email from Mark McKenna of Prestmos asking Stephanie for her 2019 filed tax return and a copy of a voided check | | | |
| DE-3427 | | 6/25/2020 | Email from Prestmos sending Stephanie a DocuSign link to the SBA note for Body Politx's PPP loan | | | |
| DE-3429 | | 6/19/2020 | Email from Blueacorn confirming completion of Body Politix's PPP application | | | |
| DE-3431 | | 6/19/2021 | Email from Blueacorn notifying Stephanie that she signed a DocuSign document | | | |
| DE-3801 | | 1/17/2023 | Certificate of Authenticity of Electronic Records for the business COMMERCIO DMCC | | | |
| DE-3803 | | | Angelo Dipietro 2019 Angelo's Exotic Motors 1099 | | | |
| DE-3805 | | | Anthony Paoli 2019 Leo Rose 7, LLC 1099 | | | |
| DE-3807 | | | Travin Gray 2019 Juuice, LLC 1099 | | | |
| DE-3809 | | | Adam Spencer 2019 Vital Card Inc 1099 | | | |
| DE-3811 | | | Jessica Stackpool 2019 7 Cubed, LLC 1099 | | | |
| DE-3813 | | | Devin Hochberg 2019 Nies, LLC 1099 | | | |
| DE-3815 | | | Patrick Nies 2019 DAP Industries LLC 1099 | | | |
| DE-3817 | | | Kris D Morahan 2019 Morahan Group LLC 1099 | | | |
| DE-3819 | | | Frederick Thiel 2019 Thiel Advisors Inc 1099 | | | |
| DE-3821 | | | Gino Dipetrio 2019 GGD Management LLC 1099 | | | |
| DE-3823 | | | Kyle Slinger 2019 Zen Laboratory LLC 1099 | | | |
| DE-3825 | | | Florence Faivre 2019 Cream Crop Talent Inc 1099 | | | |
| DE-3827 | | | Thomas Olson 2019 Juuice, Inc 1099 | | | |
| DE-3829 | | | Noah Spirakus 2019 Prospectify, Inc. 1099 | | | |
| DE-3831 | | | Hesam Rasoulzadeh 2019 Jefe Hankook Concepts, LLC 1099 | | | |
| DE-3833 | | 5/15/2019 | Stephanie Hockridge May 2019 Juuice earning statements | | | |
| DE-3835 | | 5/16/2020 | Stephanie Hockridge May 2020 Juuice earning statements | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-3837 | | 8/17/2020 | Stephanie Hockridge August 2020 Juuice earning statement | | | |
| DE-3839 | | 12/24/2021 | Nathan Reis December 24, 2021, Juuice paystub | | | |
| DE-3841 | | 12/24/2021 | Stephanie Hockridge December 24, 2021, Juuice paystub | | | |
| DE-3843 | | 12/30/2021 | Patrick Quigley December 30, 2021, Juuice paystub | | | |
| DE-3845 | | | Nathan Reis 2019 Body Politix, LLC 1099 | | | |
| DE-3847 | | | Stephanie Hockridge 2019 RT Automotive Center Inc 1099 | | | |
| DE-3849 | | | James Flores 2019 Qualytics, LLC 1099 | | | |
| DE-3851 | | | Napoleon Smith III 2019 Captain Kangaroo 1099 | | | |
| DE-3853 | | | Jonathan Broquist 2019 Juuice, Inc. 1099 | | | |
| DE-3855 | | | Craig Keenan 2019 CL Light Nightclub 1099 | | | |
| DE-3857 | | | Rhett Doolittle 2019 Doo it, Inc. 1099 | | | |
| DE-3859 | | | Riley Anger 2019 Alamo Distributing WI. Inc. 1099 | | | |
| DE-3861 | | | Shari Lynn Kleeman 2019 Obagi Cosmeceuticals LLC 1099 | | | |
| DE-3863 | | | Sweet P Designs 2019 Vital Cards Inc 1099 | | | |
| DE-3865 | | | Adam Drell 2019 Dynamo Logistics, LLC 1099 | | | |
| DE-3867 | | | Eric Ayala 2019 Cut Throat Barbershoppe LLC 1099 | | | |
| DE-3869 | | | Jordan Hereford 2019 Field & Fire LLC 1099 | | | |
| DE-3871 | | | Oliver O'Connell 2019 AO Distributors LLC 1099 | | | |
| DE-3873 | | 2/15/2020 | Lincoln Jore February 15, 2020, Juuice paystub | | | |
| DE-3875 | | 1/17/2023 | Certificate of Authenticity of Electronic Records for the business COMMERCIO DMCC | | | |
| DE-3877 | | 1/17/2023 | Certificate of Authenticity of Electronic Records for the business COMMERCIO DMCC | | | |
| DE-3879 | | 1/17/2023 | Certificate of Authenticity of Electronic Records for the business COMMERCIO DMCC | | | |
| DE-3201 | | 1/21/2021-8/18/2021 | WhatsApp Messages Between Stephanie Hockridge, Anthony Karnezis, and Eric Karnezis | | | |
| DE-3203 | | 1/21/2021-9/28/2021 | Text Messages Between Stephanie Hockridge and Eric Karnezis | | | |
| DE-3205 | | 4/28/2021-6/21/2021 | WhatsApp Messages Between Stephanie Hockridge, Laura Mettias, Andrew Tran, and Others | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|---------|------|-------------|---------|-------|----------|
| DE-3207 | | 3/19/2021-6/22/2021 | WhatsApp Messages Between Stephanie Hockridge, Destiny Ligon, and Others | | | |
| DE-3209 | | 2/09/2021-6/22/2021 | WhatsApp Messages in "Team VIP" Group Chat | | | |
| DE-3211 | | 11/10-2018-11/19/2021 | Jimmy Flores Text Message Spreadsheet | | | |
| DE-3213 | | 1/12/2021-6/21/2021 | WhatsApp Messages Between Stephanie Hockridge and Destiny Ligon | | | |
| DE-3215 | | 5/01/2015-5/11/2022 | Text Messages Between Nate Reis and Stephanie Hockridge | | | |
| DE-3217 | | 1/28/2021-3/21/2021 | WhatsApp Messages Between Stephanie Hockridge and Devin Hochberg | | | |
| DE-3219 | | 1/11/2021-6/07/2022 | WhatsApp Messages Between Stephanie Hockridge and Eric Karnezis | | | |
| DE-3221 | | 2/25/2021-3/23/2022 | WhatsApp Messages in "VIPPP – Welcome MCJ" Group Chat | | | |
| DE-3223 | | 3/28/2021-7/05/2022 | Text Messages Between Stephanie Hockridge, Nate Reis, and Patrick Quigley | | | |
| DE-3225 | | 2/25/2021-3/16/2021 | WhatsApp Messages in "VIPPP – Welcome MCJ" Group Chat | | | |
| DE-3227 | | 11/02/2020 | WhatsApp Messages Between Stephanie Hockridge, Jimmy Flores, and Michael Cota | | | |
| DE-3229 | | 11/16/2021-12/30/2021 | Messages Between Stephanie Hockridge and Patrick Quigley | | | |
| DE-3231 | | 5/08/2020-4/22/2022 | Messages Between Stephanie Hockridge and Patrick Quigley | | | |
| DE-3233 | | | Text Messages Between Stephanie Hockridge and Nate Reis | | | |
| DE-3235 | | | Text Messages of Stephanie Hockridge explaining to Andrew Tran how to catch fraud | | | |
| DE-3237 | | 2/21/21 | Text Messages Between Stephanie Hockridge and Andrew Tran | | | |
| DE-3239 | | | Text Messages Between Stephanie Hockridge, Destiny Ligon, and Andrew Tran | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-3241 | | | Text Messages Between Stephanie Hockridge, and Eric Karnezis | | | |
| DE-3243 | | | Text Messages Between Stephanie Hockridge and Destiny Ligon, | | | |
| DE-3245 | | | Text Messages Between Stephanie Hockridge, Destiny Ligon | | | |
| DE-3247 | | | Text Messages Between Stephanie Hockridge and Laura Mettias | | | |
| DE-3249 | | | Text Messages Between Stephanie Hockridge and Adam Drell | | | |
| DE-3251 | | | Text message of Jimmy Flores | | | |
| DE-3101 | | 12/29/2020 | SBA Form 2484: PPP Lender's Application (officially revised June 24, 2020, expiration date of December 31, 2023) | | | |
| DE-3103 | | 11/30/2020 | SBA Form 2484: PPP Lender's Application (officially revised June 24, 2020, expiration date of December 31, 2020) | | | |
| DE-3105 | | October 2020 | SBA Form 2484: PPP Lender's Application (officially revised June 24, 2020, expiration date of November 30, 2020) | | | |
| DE-3107 | | 3/3/2021 | SBA Form 2484: PPP Lender's Application (revised March 3, 2021) | | | |
| DE-3109 | | 3/18/2021 | SBA Form 2484: PPP Lender's Application (revised March 18, 2021) | | | |
| DE-3111 | | 1/8/2021 | SBA Form 2484: PPP Lender's Application (revised January 8, 2021) | | | |
| DE-3113 | | 6/12/2020 | SBA Form 2484: PPP Lender's Application (revised June 12, 2020) | | | |
| DE-3115 | | April 2020 | Original SBA Form 2484: PPP Lender's Application (original April 2020 version) | | | |
| DE-3117 | | 6/24/2020 | SBA Form 2484: PPP Lender's Application (revised June 24, 2020) | | | |
| DE-4701 | | 10/28/2024 | Part 1 of Anthony Karneis October 28, 2024, Proffer interview with government investigators regarding | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| | | | his knowledge of and involvement in alleged Blueacorn fraud | | | |
| DE-4703 | | 10/28/2024 | Part 2 of Anthony Karnezis October 28, 2024, Proffer interview with government investigators regarding his knowledge of and involvement in alleged Blueacorn fraud | | | |
| DE-4705 | | 9/4/2024 | Eric Karnezis September 5, 2024, interview with government investigators after his arrest for involvement with submitting fraudulent PPP loans through Blueacorn | | | |
| DE-4707 | | 10/17/2024 | Part 2 of Eric Karnezis October 17, 2024, Proffer interview with government investigators regarding his knowledge of and involvement in alleged Blueacorn fraud | | | |
| DE-4709 | | 10/17/2024 | Part 1 of Eric Karnezis October 17, 2024, Proffer interview with government investigators regarding his knowledge of and involvement in alleged Blueacorn fraud | | | |
| DE-4711 | | | Jimmy Flores' secret recording of his phone call with Nate Reis regarding their goals and strategy for Blueaccorn | | | |
| DE-2601 | | | Compilation of documents from the early stages of Blueacorn | | | |
| DE-2603 | | 10/26/2021 | Lendio referral agreement with Body Bolitix | | | |
| DE-2605 | | 6/18/2020 | Lendistry referral agreement with Body Politix | | | |
| DE-2607 | | | Not executed referral agreement between The Loan Source and Body Politix | | | |
| DE-2609 | | | Not executed multi-party agreement between The Loan Source and Body Politix | | | |
| DE-2613 | | | Denied Blueacorn RATF proposal | | | |
| DE-2615 | | 6/11/2020 | Not executed security agreement for loan between grantor, Body Politix, and borrowers Tana R Walker and Koichio T Walker | | | |
| DE-2617 | | | Blueacorn marketing materials | | | |
| DE-2619 | | | PP3 partner affiliate report | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-2621 | | 8/8/2020 | July 6, 2020, through August 8, 2020, Nate Reis detailed report | | | |
| DE-2623 | | 8/8/2021 | July 6, 2020, through August 8, 2020, Laura Mettias detailed report | | | |
| DE-2625 | | | PPP information | | | |
| DE-2627 | | | Blueacorn terms by Jimmy Flores | | | |
| DE-2629 | | | List of PPP information | | | |
| DE-2631 | | | Loan forgiveness partnership list | | | |
| DE-2633 | | 9/1/2021 | Financial Services Agreement | | | |
| DE-2635 | | | Blueacorn PPP Loan Forgiveness information | | | |
| DE-2637 | | | PPP2 and PPP3 financial report | | | |
| DE-2639 | | 8/24/2020 | Letter to Jose Martinez, President of Prestmos CDFI, from Stephanie regarding PPP loan success | | | |
| DE-2641 | | 8/8/2020 | PPP applications processed by Blueacorn and Prestamos between May 14, 2020, and August 8, 2020 | | | |
| DE-2643 | | 8/28/2020 | Detailed invoice report—CDC Small Business and Finance | | | |
| DE-2645 | | 8/28/2020 | Detailed invoice report—Evolve Bank & Trust | | | |
| DE-2647 | | 8/28/2020 | Detailed invoice report—First Home Bank | | | |
| DE-2649 | | 8/28/2020 | Detailed Invoice report—Lendistry | | | |
| DE-2651 | | 8/25/2020 | Detailed invoice report—Prestmos CDFI | | | |
| DE-2653 | | | PPP loan cycle information | | | |
| DE-2655 | | | List of Blueacorn contacts based on business type | | | |
| DE-2657 | | | Information about necessary PPP documentation | | | |
| DE-2659 | | | Blueacorn marketing material | | | |
| DE-2661 | | | Lendistry and Prestmos processing codes | | | |
| DE-2663 | | | Email templates for informing applicants of lender assignment | | | |
| DE-2665 | | | Blueacorn internal loan processing system | | | |
| DE-2667 | | | Blueacorn website PPP information page | | | |
| DE-2669 | | | Lendistry and Prestmos qualification information | | | |
| DE-2671 | | | List of required documentation for a PPP loan | | | |
| DE-2673 | | | Blueacorn media release: Valley Company Builds Tech Platform to Simplify & Accelerate Fair Access to PPP funds | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-2675 | | | Blueacorn internal loan statistics and tracking | | | |
| DE-2677 | | | Compilation of websites with information relevant to processing PPP loans | | | |
| DE-2679 | | | List of financial institutions by type and state | | | |
| DE-2681 | | | Mercury June 2020 Blueacorn Statement of Qualifications & Proposal | | | |
| DE-4301 | | | List of employee information | | | |
| DE-4303 | | 12/23/2021 | Background investigation report on Erica Anaya | | | |
| DE-4305 | | 12/23/2021 | Background investigation report on Jesus Carmona | | | |
| DE-4307 | | 12/28/2021 | Background investigation report on Neil Clements | | | |
| DE-4309 | | 12/28/2021 | Background investigation report on Angela Cole | | | |
| DE-4311 | | 12/28/2021 | Background investigation report on Chad Cole | | | |
| DE-4313 | | 12/28/2021 | Background investigation report on Angela Conley | | | |
| DE-4315 | | 12/28/2021 | Background investigation report on Mark Crockett | | | |
| DE-4317 | | 12/28/2021 | Background investigation report on Yesenia Dominguez | | | |
| DE-4319 | | 12/28/2021 | Background investigation report on Eric Donnelly | | | |
| DE-4321 | | 12/28/2021 | Background investigation report on Ashlee Fernandez | | | |
| DE-4323 | | 12/28/2021 | Background investigation report on Brenda Gallegos | | | |
| DE-4325 | | 1/3/2022 | Background investigation report on Margarita Garcia | | | |
| DE-4327 | | 12/28/2021 | Background investigation report on Farzana Giga | | | |
| DE-4329 | | 12/28/2021 | Background investigation report on Sonia Guerrero | | | |
| DE-4331 | | 12/28/2021 | Background investigation report on Luke Hammond | | | |
| DE-4333 | | 12/28/2021 | Background investigation report on Hannah Hardin | | | |
| DE-4335 | | 12/28/2021 | Background investigation report on Alondra Hurtado | | | |
| DE-4337 | | 12/28/2021 | Background search on Eric Albert Donnelly | | | |
| DE-4339 | | 12/28/2021 | Background search on Farzana Giga | | | |
| DE-4341 | | 1/3/2022 | Wage detail inquiry for E J Anaya | | | |
| DE-4343 | | 1/3/2022 | Wage detail inquiry for E Donnelly | | | |
| DE-4345 | | 1/3/2022 | Wage detail inquiry for F Giga | | | |
| DE-4347 | | 9/30/2021 | Voradel LLC bank September 2021 statement | | | |
| DE-4349 | | | Prestmos tax information for businesses | | | |
| DE-4351 | | 1/5/2021 | Zoom meeting transcript discussing Capital Plus Financial working with Blueacorn | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| DE-4353 | | 12/31/2021 | Voradel LLC December 2021 bank statement | | | |
| DE-4355 | | | Chart of necessary forms based on business type and list of loan applications | | | |
| DE-4357 | | | PPP Loan calculations for ABC Widgets LLC, Gebhardt Insurance Group, The Creative Center of Scottsdale, NAB LLC, Penelope Wildberry LLC, and POAF Investments | | | |
| DE-4359 | | | Flowchart of necessary documentation for PPP loan applications by business type | | | |
| DE-4361 | | 9/6/2023 | Patrick Quigley's response to the FBI's post-proffer session follow-up requests | | | |
| DE-4363 | | 8/15/2023 | Second email of Patrick Quigley's response to FBI's request for information | | | |
| DE-4365 | | 8/11/2021 | First email of Patrick Quigley's response to FBI's request for information | | | |
| DE-4367 | | | Chart of eligible payroll for a PPP loan | | | |
| DE-4369 | | | Template payroll summary | | | |
| DE-4371 | | | PPP loan compensation calculator template | | | |
| DE-4373 | | | Quigley Capital Group Wells Fargo Business Checking account summary | | | |
| DE-4375 | | | Texts between John Fechter and Patrick Quigley regarding FBI investigation into PPP loans | | | |
| DE-4377 | | | Flowchart for businesses to decide how to apply for a PPP loan | | | |
| DE-4379 | | 10/19/2023 | FBI federal grand jury information for bank statements for Context Accounts and Elevated Engagements LLC accounts | | | |
| DE-4381 | | 2/28/2020 | Contexts, LLC February 2020 Chase bank account statement | | | |
| DE-4383 | | 2/28/2020 | Elevated Engagements LLC February 2020 Chase bank account statement | | | |
| DE-4385 | | 12/2/2023 | FBI record of communications with Brandi Diaz related to the FBI's request for information on Happy State Bank's server locations | | | |
| DE-4387 | | 11/6/2023 | Email from Brandi Diaz answering the FBI's request request for information on Happy State Bank's server | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| | | | locations and past relationship with Capital Plus Financial | | | |
| DE-4389 | | 8/18/2023 | Email chain with Mark Donnelly's explanation to the FBI of Zach Smith's fraud | | | |
| DE-4391 | | | Audio recording of Devin discussing how to file taxes with questionable PPP income | | | |
| DE-4393 | | 7/22/2024 | FBI record | | | |
| DE-4501 | | 6/26/23 | Aaron Frank Proffer – Agent Notes | | | |
| DE-4503 | | 5/15/2023 | Aaron Frank Proffer With Exhibits | | | |
| DE-4505 | | 6/26/2023 | Aaron Frank Memorandum of Interview | | | |
| DE-4507 | | 9/19/23 – 9/20/23 | Adam Spencer  - Agent Notes | | | |
| DE-4509 | | 9/19/2023) | Adam Spencer Memorandum of Interview | | | |
| DE-4511 | | 9/19-20/2023) | Adam Spencer Exhibits to Proffer meeting | | | |
| DE-4513 | | 5/31/2023 | Alex Bondarevskyi Proffer | | | |
| DE-4515 | | 5/2/24 | Andrew Tran  - Agent Notes | | | |
| DE-4517 | | 4/11/2023 | Andrew Tran Proffer | | | |
| DE-4519 | | 5/2/2024 | Andrew Tran Memorandum of Interview | | | |
| DE-4521 | | 9/16/2024 | Andrew Tran Memorandum of Interview | | | |
| DE-4523 | | 10/31/2024 | Anthony Karnezis Proffer | | | |
| DE-4525 | | 3/18/2025 | Anthony Karnezis Proffer | | | |
| DE-4527 | | n/a | Anthony Karnezis | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-4529 | | 4/24/2023 | Destiny Ligon Memorandum of Interview With Exhibits | | | |
| DE-4531 | | 8/6/2024 | Destiny Ligon Proffer | | | |
| DE-4533 | | 8/14/2024 | Destiny Ligon Memorandum of Interview | | | |
| DE-4535 | | 2/24/2023 | Devin Hochberg Proffer | | | |
| DE-4537 | | 4/03/2025 | Devin Hochberg - Agent Notes | | | |
| DE-4539 | | 4/09/2025 | Devin Hochberg Proffer | | | |
| DE-4541 | | 6/10/2022 | Devin Hochberg Proffer | | | |
| DE-4543 | | 01/28/2021 | Devin Hochberg Proffer Exhibit – PEO of Justworks | | | |
| DE-4545 | | 03/11/2021 | Devin Hochberg Proffer Exhibit – Invoice of DAP Industries | | | |
| DE-4547 | | 4/03/2025 | Devin Hochberg – Attachment Hochberg investigation | | | |
| DE-4549 | | 4/03/2025 | Devin Hochberg – Attachment Nies, LLC W2 | | | |
| DE-3001 | | 2/4/21 | Email from Jonathan Campos to vip@blueacorn.co with no text and one attachment | | | |
| DE-3003 | | 3/15/21 | Payment confirmation email from Wave Payments to vip@blueacorn.co regarding $1250.00 payment from Jonathan Campos | | | |
| DE-3005 | | 1/25/21-10/15/21 | WhatsApp messages between James Scott, Stephanie Reis, Jonathan Campos and Blueacorn regarding expenses | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-3007 | | 2020 | Schedule C (Form 1040) for Shatter Ink (Proprietor is Jonathan Campos) | | | |
| DE-3009 | | | Spreadsheet titled "Steph's Tab" listing applicants, loan amounts, and notes | | | |
| DE-3011 | | 1/6/21-9-22-21 | WhatsApp messages between Cody Oborn and Stephanie Reis regarding various applicants and issues with applications | | | |
| DE-3013 | | 1/12/21-6/21/21 | WhatsApp messages between Destiny Ligon and Stephanie Reis, where Stephanie trains Destiny | | | |
| DE-3015 | | January and February entries (no year) | Excel Spreadsheet with entries for status, business names, estimated PPP amounts, etc. | | | |
| DE-3017 | | 1/10/21-2/13/21 | Excel Spreadsheet with status entries, submission dates, etc. | | | |
| DE-3019 | | 3/4/21 | Excel Spreadsheet titled "Andrew's Pipeline Report-Fastlane" listing status, applicants, and loan amounts | | | |
| DE-3021 | | January and February 2021 | Excel Spreadsheet listing submission dates, business names, notes, etc. | | | |
| DE-3023 | | January and February 2021 | Excel Spreadsheet listing submission dates, business names, notes, etc. | | | |
| DE-3025 | | 2/17/21 | Email from VIP Blueacorn, signed by Stephanie, regarding PPP funding and obstacles with the bank | | | |
| DE-3027 | | Year Ending December 31, 2021 | Body Politix LLC Income Statement | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-3029 | | Year Ending December 31, 2021 | Juuice LLC Income Statement | | | |
| DE-3031 | | 2/23/21 | Paycheck Protection Program Liquidity Facility PPP Pledge and Advance Request from Eric Donnelly, CEO of Capital Plus Financial | | | |
| DE-3033 | | 1/25/21-10/15/21 | WhatsApp messages between James Scott, Jonathan Campos and Stephanie Reis | | | |
| DE-3035 | | 2020 | Schedule C (Form 1040) for Shatter Ink | | | |
| DE-3037 | | 2020 | Schedule C (Form 1040) for Shatter Ink | | | |
| DE-2801 | | 2/24/2020 | Schedule C for Hannah Dipietro – Makeup Artist (1) | | | |
| DE-2803 | | 2/24/2020 | Schedule C for Hannah Dipietro – Makeup Artist (2) | | | |
| DE-4001 | | 1/1/2020 | Nate Invoice to Body Politix | | | |
| DE-4003 | | 1/1/2021-2/28/2021 | Juuice Inc. Payroll Report | | | |
| DE-4005 | | 1/14/2021 | Slack messages among Blueacorn Principals | | | |
| DE-4007 | | 1/21/2021 | Nate/Adam email | | | |
| DE-4009 | | 4/7/2020 | Juuice Inc. PPP Application - Bank of America | | | |
| DE-4011 | | 4/17/2020 | Nate PPP Application - Bank of America | | | |
| DE-4013 | | 5/1/2020 | Nate/Jimmy Slack re: Jimmy loan | | | |
| DE-4015 | | 5/1/2020 | Nate/Jimmy/CDC Bank emails re: Juuice PPP Loan | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| DE-4017 | | 5/9/2020 | Juuice Inc. PP Application | | | |
| DE-4019 | | 8/2/2020 | Nate/Noah Slack re: Noah Personal Loans | | | |
| DE-4023 | | 8/3/2020- 8/4/2020 | Steph/Nate Slack Re: Adam Drell | | | |
| DE-4025 | | 2019 | Body Politix 1099 for Nate | | | |
| DE-4027 | | 3/30/2020 | Body Politix STARS Report | | | |
| DE-4029 | | 4/11/2020 | Body Politix STARS Report | | | |
| DE-4031 | | 7/20/2020 | DAP Industries Application | | | |
| DE-4033 | | 2019 | Jimmy 1099 Qualitycs | | | |
| DE-4035 | | 2/29/2020 | Jimmy Flores Bank Statement | | | |
| DE-4037 | | 2019 | Jimmy Flores Qualitycs 1099 | | | |
| DE-4039 | | 1/1/2020- 3/31/2020 | Juuice Inc form 941 | | | |
| DE-4041 | | 1/1/2020- 3/31/2020 | Juuice Inc. form 941 | | | |
| DE-4043 | | 3/20/2020 | Juuice LLC STARS Report | | | |
| DE-4045 | | 12/1/2019 | Nate Invoice to Body Politix | | | |
| DE-4047 | | 5/1/2015- 6/28/2022 | Nate/Steph Text Messages | | | |
| DE-4049 | | 12/30/2020- 3/23/2022 | Stephanie /Kristen Petronio Texts | | | |
| DE-4051 | | 5/21/2020- 4/13/2021 | Stephanie /Mettias Texts | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-4053 | | 8/5/2020-8/6/2020 | Stephanie/Nate Slack | | | |
| DE-4055 | | 8/5/2020-8/4/2020 | Stephanie /Noah Slack re: Noah personal loans | | | |
| DE-4057 | | Not dated | Blueacorn call recording | | | |
| DE-4059 | | 7/31/2020 | Jimmy Florez PPP Application | | | |
| DE-4061 | | 2/29/2020 | Body Politix Wells Fargo report | | | |
| DE-4063 | | 2019 | Body Politix form 1040 | | | |
| DE-4065 | | 6/17/2020 | Juuice PPP Application | | | |
| DE-4067 | | 4/17/2020-12/30/2021 | Order summary of 40 orders | | | |
| DE-4069 | | 11/10/2018-2/10/2021 | Jimmy Flores Text Message Spreadsheet | | | |
| DE-4071 | | 5/1/2015-5/11/2022 | Nate/Stephanie Text Messages | | | |
| DE-4073 | | 2/13/2020 | 2019 Income Tax Return for Angelo and Hannah DiPietro | | | |
| DE-4075 | | 4/23/2020 | Email thread between Jimmy Flores, Kurt Chilcott, Mark Pinsky, and Nate Reis | | | |
| DE-4077 | | 1/28/2021 | Email from Nate to Tom Epstein | | | |
| DE-4079 | | 5/15/2020 | Email from Nate to Mettias | | | |
| DE-4081 | | 4/21/2020 | Email from Nate to Lincoln Jore and Steph | | | |
| DE-4083 | | 4/26/2020 | Email from Nate to Wave | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-4085 | | | Screenshots of conversations with six business owners regarding PPP applications | | | |
| DE-4087 | | 5/5/2020 | Email thread regarding Juuice PPP application | | | |
| DE-4089 | | 7/29/2020-7/31/2020 | Email thread between Nate and Oliver O'Connell | | | |
| DE-4091 | | 7/30/2020-8/4/2020 | Nate text screenshots | | | |
| DE-4093 | | | Recording of Nate | | | |
| DE-4095 | | | WhatsApp messages between Nate Reis and Devin Hochberg about reporting PPP loans to IRS | | | |
| DE-4097 | | | Justworks letter to DAP INDUSTRIES LLC that it entered into contract with DAP INDUSTRIES LLC for PEO services | | | |
| DE-4099 | | | Receipts of transactions sending or receiving money from certain entities | | | |
| DE-5801 | | | iMessages between Nate Reis and another person regarding deposits to certain entities | | | |
| DE-5803 | | | Short Message Report for two days in January 2021 | | | |
| DE-5805 | | | Messages between Flores and Nate Reis about strategy on loans and deleting messages or recordings | | | |
| DE-5807 | | | Message between Quigley and Stephanie on loans | | | |
| DE-5809 | | | Excel sheet starting amount of loans and funded amounts | | | |
| DE-5811 | | | Amounts from 2019 Payroll forms | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-5813 | | | Rapid Finance Application for #3601248719, Juuice, LLC | | | |
| DE-5815 | | | Application status regarding Nate Reis credit | | | |
| DE-5817 | | | Juuice, LLC application inputs | | | |
| DE-5819 | | | Possible application status for Juuice, LLC including notes on application | | | |
| DE-5821 | | | Possible application status or request for advance for Juuice, LLC and Nate Reis including notes on application | | | |
| DE-5823 | | | Possible application status for Stephanie Hockridge and Body Politix | | | |
| DE-5825 | | | First Western Trust statement for Qualytics LLC in Feb 2020 | | | |
| DE-5827 | | | First Western Trust statement for Qualytics LLC in Feb 2020 | | | |
| DE-5829 | | | First Western Trust statement for Qualytics LLC in Feb 2020 | | | |
| DE-5831 | | | First Western Trust statement for Qualytics LLC in Feb 2020 | | | |
| DE-5833 | | | First Western Trust statement for Qualytics LLC in Feb 2020 | | | |
| DE-5835 | | | First Western Trust statement for Qualytics LLC in Feb 2020 | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-5837 | | | Vivian Arriaga's Form 1040 Schedule C in 2019 | | | |
| DE-5839 | | | Qualytics, LLC 2019 Miscellaneous Income Form | | | |
| DE-5841 | | | Juuice, Inc. 2019 Miscellaneous Income Form | | | |
| DE-5843 | | | Hockridge uploads Hochberg application | | | |
| DE-5845 | | | Juuice, Inc. 2019 Miscellaneous Income Form | | | |
| DE-5847 | | | WhatsApp messages in March 2021 for Agent Van Team and link for PPP and Schedule C | | | |
| DE-5849 | | | Wells Fargo Business Account Application for Body Politix LLC and Hockridge | | | |
| DE-5851 | | | Wells Fargo Business Account Application for Body Politix LLC and Hockridge | | | |
| DE-5853 | | | Wells Fargo Business Account Application for Body Politix LLC and Hockridge | | | |
| DE-5855 | | | Wells Fargo Business Account Application for Body Politix LLC and Hockridge – certificate of authority | | | |
| DE-5857 | | | WhatsApp messages between Steph Reis and unknown party about strategies | | | |
| DE-5859 | | | Accredited PCI 2020 Miscellaneous Income Form | | | |
| DE-5861 | | | 940 for 2020 of Monica Denise Richardson | | | |
| DE-5863 | | | Amscot Mastercard Car Summary for Monica Richardson | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| DE-5865 | | | Screenshot of blueacorn Andrew's VIPPP Loan List | | | |
| DE-5867 | | | Schedule C Form 1040 for Arian Farrokhi in 2020 | | | |
| DE-5869 | | | Schedule C Form 1040 for Lauren Vita  in 2019 | | | |
| DE-5871 | | | Message addressed to Stephanie about unassigned loans and some with multiple names on payroll looks like fraud | | | |
| DE-5873 | | | Amscot Prepaid Mastercard Card Summary for Monica Richardson | | | |
| DE-5875 | | | Amscot Prepaid Mastercard Card Summary for Monica Richardson | | | |
| DE-3501 | | | Spreadsheet | | | |
| DE-4601 | | 2/11/2025 | 00:51:01 Recording of Video Call Between Bayless Cobb and the U.S. Small Business Administration – Office of Inspector General Regarding Fraudulent Loan Applications. | | | |
| DE-4603 | | 3/7/2018 | Voluntary Petition for Chapter 7 Bankruptcy Filed by Bayless Cobb in the U.S. Bankruptcy Court for the Southern District of California. | | | |
| DE-4605 | | | Webpage of Bayless Cobb's PPP Loan in the Amount of $20,832, Approved on March 16, 2021. | | | |
| DE-4607 | | | Webpage of Bayless Cobb's PPP Loan in the Amount of $147,847, Approved on February 12, 2021. | | | |
| DE-4609 | | | Excel Spreadsheet of the Status and Approved Amounts of Various Loan Applications. | | | |

Page **54** of **91**

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| DE-4611 | | 2/9/2021-6/22/2021 | WhatsApp Messages Between Stephanie Hockridge, Destiny Ligon, Andrew Tran, and Others ("Team VIP") from February through June 2021. | | | |
| DE-4613 | | 3/19/2021-6/21/2021 | WhatsApp Messages Between Stephanie Hockridge, Destiny Ligon, and Others from March through June 2021. | | | |
| DE-4615 | | 1/21/2021-6/18/2021 | WhatsApp Messages Between Stephanie Hockridge, Destiny Ligon, Anthony Karnezis, Eric Karnezis, and Others from January through June 2021. | | | |
| DE-4617 | | 2/4/2021-10/15/2021 | WhatsApp Messages Between Stephanie Hockridge and Andrew Tran from February through October 2021 | | | |
| DE-4619 | | 2/9/2021-6/22/2021 | WhatsApp Messages Between Stephanie Hockridge, Destiny Ligon, Andrew Tran, and Others ("Team VIP") from February through June 2021 | | | |
| DE-4621 | | 2/25/2021 | Andrew Tran's VIPPP Loan List | | | |
| DE-4623 | | | Screenshot of Emails from Rick Diamond Regarding Various PPP Loan Applications | | | |
| DE-4625 | | | Screenshot of Open Blueacorn Loan Applications | | | |
| DE-4627 | | | Screenshot of WhatsApp Messages from Rob Warzel to Stephanie Hockridge Regarding Withdrawing Loan Applications for Rick Diamond Applicants | | | |
| DE-4629 | | | Screenshot of Loan Applications Returned by SBA or Containing an Error/Hold or an API Issue | | | |
| DE-4631 | | | Screenshot of Loan Applications Returned by SBA | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-4633 | | | Screenshot of Loan Applications Returned by SBA or Containing an Error/Hold or an API Issue | | | |
| DE-4635 | | | Screenshot of Loan Applications Returned by SBA or Containing an Error/Hold or an API Issue | | | |
| DE-2301 | | 7/29/2020 | Chris Bridges Forwarding Justworks PEO Letter and Payroll to Nathan Reis | | | |
| DE-2303 | | 1/28/2021 | Justworks PEO Letter Addressed to Chris Bridges | | | |
| DE-2305 | | 4/21/2025 | Screenshot of Nouvelle Noir, Inc.'s Corporate Information from the Delaware Division of Corporation | | | |
| DE-2307 | | | Justworks PPP Report of Payroll | | | |
| DE-2309 | | 7/24/2020 | Emails Between Stephanie Hockridge, Lynn Fernandez, and Others Regarding Fraudulent Loan Application of Chris Bridges | | | |
| DE-2311 | | 7/24-7/28/2020 | Emails Between Chris Bridges and Merisa Rovcanin Regarding Submittal of Documents for PPP Loans | | | |
| DE-2313 | | | Justworks' W-2 Wage and Tax Statement for 2019 | | | |
| DE-2315 | | | Nouvelle Noir, Inc.'s 1099-MISC for 2019 | | | |
| DE-2317 | | | Christopher Bridges' (Sole Proprietorship) Schedule C for 2019 | | | |
| DE-2319 | | | Excel Spreadsheet of the Status and Approved Amounts of Various Loan Applications | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| DE-2321 | | | Excel Spreadsheet of the Status and Approved Amounts of Various Loan Applications | | | |
| DE-2323 | | | List of Loan Applications that are Pending, Approved, and Withdrawn | | | |
| DE-2325 | | | Excel Spreadsheet of Employee Payroll | | | |
| DE-2327 | | | Excel Spreadsheet of the Status and Approved Amounts of Various Loan Applications | | | |
| DE-2329 | | | Excel Spreadsheet of Various Loan Applications | | | |
| DE-2331 | | | Excel Spreadsheet of Various Loan Applications | | | |
| DE-2333 | | | Excel Spreadsheet of Various Loan Applications | | | |
| DE-2335 | | 3/13/2020 | Wells Fargo Financial Statement for Chris Bridges, Dated March 13, 2020 | | | |
| DE-2337 | | | PPP Loan Application for Nouvelle Noir Inc. Submitted by Blue Acorn | | | |
| DE-2339 | | 3/13/2020 | Wells Fargo Financial Statement for Chris Bridges, Dated March 13, 2020 | | | |
| DE-2341 | | 5/19/2020-11/24/2020 | Text Messages Between Nathan Reis, Chris Bridges, and Jimmy Flores Regarding Blue Acorn Development from May through November 2020 | | | |
| DE-2343 | | 5/19/2020-1/17/2021 | Text Messages Between Chris Bridges and Jimmy Flores Regarding Blue Acorn Funding from May 2020 through January 2021 | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| DE-2345 | | 2/29/2020 | Wells Fargo Financial Statement for Nouvelle Noir, Inc., Dated February 29, 2020 | | | |
| DE-2347 | | 9/29, 10/7/2020 | Emails Between Chris Bridges and Nathan Reis Regarding Blue Acorn Funding from September to October 2020 | | | |
| DE-2349 | | 7/6/2020 | Email from Chris Bridges to Nathan Reis and Scott Stevens Regarding Receipt of PPP Loans | | | |
| DE-2351 | | 6/4/2020 | Email from Chris Bridges to Terrell Brown and Nathan Reis Regarding Lenders for Blue Acorn | | | |
| DE-2353 | | 2/22/2021 | Executed Non-Disclosure Agreement Between Liberty Financial USA and Vital Card, Inc., Dated February 22, 2021 | | | |
| DE-2355 | | 5/18/2020 | Emails Between Chris Bridges, Adam Spencer, and Others Regarding Financing | | | |
| DE-2357 | | 8/10-8/11/2021 | Emails Between Matt Mandell, Chris Bridges, and Adam Spencer Regarding Fees and Pricing | | | |
| DE-2359 | | 11/9/2020 | Emails Between Adam Spencer and Chris Bridges Regarding Various Entities | | | |
| DE-2361 | | 12/2/2020 | Partially Executed Confidentiality Agreement Between Coolisys Technologies Corp. and Nouvelle Noir Inc., Dated December 2, 2020 | | | |
| DE-2363 | | 8/5/2020 | Partially Executed Joint Venture Agreement Between Honor Enterprise Funding, LLC, Elev8 Advisors LLC, Nouvelle Noir Inc., and Serenity Development, LLC, Dated August 5, 2020 | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-2365 | | 12/2/2021 12/7/2021 | Emails Between Chris Bridges, Alexandro Valles, and Adam Spencer Regarding Additional Information for PPP Loan Application | | | |
| DE-2367 | | 11/15/2021 | Email from Matt Mandell to Chris Bridges and Others Regarding Vital and Possible Legal Representation | | | |
| DE-2369 | | 8/5/2020 | Partially Executed Joint Venture Agreement Between Honor Enterprise Funding, LLC, Elev8 Advisors LLC, Nouvelle Noir Inc., and Serenity Development, LLC, Dated August 5, 2020 | | | |
| DE-2371 | | 8/5/2020 | Partially Executed Non-Circumvention, Non-Disclosure, and Confidentiality Agreement Between Elev8 Advisors LLC and Honor Enterprise Funding, LLC, Dated August 5, 2020 | | | |
| DE-2373 | | 8/6/2020 | Partially Executed Non-Circumvention, Non-Disclosure, and Confidentiality Agreement Between Nouvelle Noir Inc. and Honor Enterprise Funding, LLC, Dated August 5, 2020 | | | |
| DE-2375 | | 6/3/2020 | Emails Between Chris Bridges, Adam Spencer, and Others Regarding Data Room | | | |
| DE-2377 | | 2/24/2021 | Emails Between Chris Bridges, Adam Spencer, and Brian Roche Regarding PPP Loan Applications | | | |
| DE-2379 | | 11/25/2021 | Email from Adam Spencer to Scott Stevens and Chris Bridges Regarding COVID-19 Economic Injury Disaster Loan Application | | | |
| DE-2381 | | 5/27/2021 | Partially Executed BIN Request or Change Form for Vital Card Inc. | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| DE-2383 | | | PPP Loan Application for Nouvelle Noir Inc. Submitted by Blueacorn | | | |
| DE-2385 | | | Nouvelle Noir, Inc.'s 1099-MISC for 2019 | | | |
| DE-2387 | | | Justworks PPP Report of Payroll | | | |
| DE-2389 | | 7/24-7/28/2020 | Emails Between Chris Bridges and Merisa Rovcanin Regarding Submittal of Documents for PPP Loans | | | |
| DE-2391 | | 7/6/2020 | Email from Nathan Reis Forwarding to Laura Mettias Regarding Justworks PEO Payroll Processor Report | | | |
| DE-2393 | | 7/6/2020 | Justworks PEO Letter Addressed to Chris Bridges | | | |
| DE-2395 | | 7/6/2020 | Justworks PEO Letter Addressed to Chris Bridges | | | |
| DE-4801 | | 5/15/2023 | Federal Bureau of investigation report on Aaron Frank and his involvement in Blueacorn | | | |
| DE-4803 | | 6/26/2023 | Internal Revenue Service memorandum of interview of Aaron Frank pursuant to a proffer agreement | | | |
| DE-4805 | | | Handwritten note on exhibits from the Aaron Frank proffer portfolio | | | |
| DE-4807 | | 2/10/2021 | Email from Aaron Frank to Kristen Spencer, Jack Snyder, and Adam discussing QWT partner deals and QWT processors | | | |
| DE-4809 | | 1/1/2021 | Employment agreement between Aaron Frank and Blueacorn | | | |
| DE-4811 | | 6/24/23 | Proffer agreement between U.S. Department of Justice and Aaron Frank | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-4813 | | 2/10/2021 | Messages between Adam Spencer and Aaron Frank discussing master vendor services agreement | | | |
| DE-4815 | | 2/12/2021 | Email from Farzana Giga to Aaron Frank and Eric Donnelly about Anthony Karnezis's loan | | | |
| DE-4817 | | | Document discussing loan object data field mapping, sales training, and JotForm customer intake | | | |
| DE-4819 | | 5/15/2023 | Federal Bureau of investigation report on Aaron Frank and his involvement in Blueacorn | | | |
| DE-4821 | | 6/26/2023 | Internal Revenue Service memorandum of interview of Aaron Frank pursuant to a proffer agreement | | | |
| DE-4823 | | 2/12/2021 | Email from Farzana Giga to Aaron Frank and Eric Donnelly about Anthony Karnezis's loan | | | |
| DE-4825 | | | Document discussing loan object data field mapping, sales training, and JotForm customer intake | | | |
| DE-4827 | | | Document discussing loan object data field mapping, sales training, and JotForm customer intake | | | |
| DE-4827 | | | Email between Aaron Frank, Eric Donnelly, Farzana Giga, Jimmy Flores, and Stephanie Hockridge about policies to avoid fraud | | | |
| DE-5001 | | | Jimmy Flores 302 | | | |
| DE-5003 | | | Criminal History Reports on Anthony and Eric Karnezis, Devin Hochberg, James Michael Flores, Kandace A. Zelaya, Michael Cota, Shelli Hayman, Vivian Arriaga | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-5005 | | | Elev8 Unemployment Tax Internet Wage Report | | | |
| DE-5007 | | | Vivian Arriaga's Arizona Guide System Summary Information (no records found). | | | |
| DE-5009 | | | Michael Cota's Arizona Guide System Summary Information (no records found). | | | |
| DE-5011 | | | James Flores's Arizona's Pandemic Unemployment Assistance Application | | | |
| DE-5013 | | | Devin Hochberg's Arizona's Pandemic Unemployment Assistance Application | | | |
| DE-5015 | | | Adam Spencer Arizona Guide System Summary Information (no records found). | | | |
| DE-5017 | | | Kristen Spencer's Arizona's Pandemic Unemployment Assistance Application | | | |
| DE-5019 | | | Noah Spirakus' Arizona Guide System Summary Information (no records found). | | | |
| DE-5021 | | | Andrew Tran's Arizona Guide System Summary Information (no records found). | | | |
| DE-5023 | | | 6/30/2020 texts between Nate and Cota regarding PPP documents | | | |
| DE-5025 | | | Patrick Quigley Bank Transaction Spreadsheet with Investigative Notes | | | |
| DE-5027 | | | Pandemic Response Accountability Committee (PARC) Report | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-5029 | | | PARC "Blueacorn Referrals & Affiliates Analysis" | | | |
| DE-5031 | | | Certificate of Authenticity of Electronic Records for Commercio DMCC – 902-11 Cert? | | | |
| DE-5033 | | | Lincoln Jore Earnings Statement (Juuice Inc) | | | |
| DE-5035 | | | Testimony of Laura Mettias in Matter of TKO Farms (SEC Investigation) | | | |
| DE-5037 | | | Gift Letter Indicating Laura Mettias is Ken Owens's Niece | | | |
| DE-5039 | | | 12/20/2020 email correspondence between Ashley Honda and Laura Mettias | | | |
| DE-5041 | | | 10/4/2021email correspondence between Stephanie and Eric Karnezis regarding September 28-29 2021 correspondence between Stephanie and Tony Swantek (Jorns & Associates Employee Credit Retention Program) | | | |
| DE-5043 | | | Blueacorn Application Rejection Letter | | | |
| DE-5045 | | | 2/23/2021 Vivian Arriaga and Kristen Spencer email re: "former QWK customer service" | | | |
| DE-5047 | | | Vivian Arriaga and Jason Edmunds email re QWK's operations (appears to be a draft email) | | | |
| DE-5049 | | | 2/26/2021 Vivian Arriaga and Jason Edmunds email re QWK's operations (appears to be a draft email) | | | |
| DE-5051 | | | Jimmy/Michael Cota/Jason Edmunds Whatsapp messages about Blueacorn | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| | | | | | | |
| DE-5053 | | | Michael Cota/Vivian Arriaga/Jason Edmunds Whatsapp re: FinCap | | | |
| DE-5055 | | | Michael Cota/Vivian Arriaga WhatsApp messages re issues with Blueacorn | | | |
| DE-5057 | | | Jimmy Flores/Michael Cota/Jason Edumunds/Vivian Arriaga Whatsapp messages re payroll | | | |
| DE-5059 | | | Vivian Arriaga/Jason Edmunds WhatsApp messages | | | |
| DE-5061 | | | Vivian Arriaga/Jason Edmunds WhatsApp messages | | | |
| DE-5063 | | | Vivian Arriaga/Jason Edmunds Whatsapp messages | | | |
| DE-5065 | | | Vivian/Jimmy Whatsapp.re issues with Blueacorn | | | |
| DE-5067 | | | Biztalk Whatsapp (Michael, Jimmy, Vivian, Jason, Lyrit | | | |
| DE-5069 | | | 5/17/2021 Slack Messages re review doing to high volume for accuracy – Adam Spencer, Kristen Spencer, Justin Volrath, Shandi Shaw | | | |
| DE-5071 | | | Blueacorn PPP Processing Script (Tech Enabled) | | | |
| DE-5073 | | | Aaron Frank Resume | | | |
| DE-5075 | | | Texts between Nate and Hochberg re getting funded | | | |
| DE-5077 | | | Quigley bank transactions | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-5081 | | | Nate - Jessica Stackpoole email re MDX presentation | | | |
| DE-5083 | | | Jessica Finn/Stephanie WhatsApp messages | | | |
| DE-5085 | | | 6/1/2022-6/30/2022 – Nate Pershing Advisor Solutions Account Statement | | | |
| DE-5087 | | | Operation False Paladin Presentation– Laura Mettias Network | | | |
| DE-5089 | | | Operation False Paladin Presentation– FBI, Dallas Field Office, Complex Financial Crime | | | |
| DE-5091 | | | Financial Information Spreadsheet – Nate and Stephanie | | | |
| DE-5093 | | | PPP Related proceeds to James Flores Spreadsheet | | | |
| DE-5095 | | | Hockridge Hotmail Review | | | |
| DE-5097 | | | February 2021 text chats – Jimmy Flores, Kristen Spencer, Stephanie, and Nate re errors in loans and bypassing underwriting | | | |
| DE-5099 | | | SBA Loan information spreadsheet | | | |
| DE-5101 | | | SBA loan information spreadsheet | | | |
| DE-5103 | | | Prestamos CDFI, LLC –6/28/2022 Presentation to the Department of Justice | | | |
| DE-5105 | | | Video recording of Prestamos "Spark" PPP loan processing training | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-5107 | | | Video recording Prestamos "Spark" PPP loan processing training | | | |
| DE-5109 | | | Adam Spencer and Kristen Spencer Presentation to U.S. Department of Justice – Paul Hastings | | | |
| DE-5111 | | | July 11, 2023 Correspondence from Blueacorn | | | |
| DE-5113 | | | May 12, 2023 Letter from Adam and Kristen Spencer | | | |
| DE-5115 | | | May 23, 2022 Blueacorn Proffer: DOJ Criminal Division | | | |
| DE-5117 | | | Notes from June 13, 2022 Capital Plus Financial Meeting | | | |
| DE-5119 | | | Records and information pertaining to Wells Fargo's server locations | | | |
| DE-5121 | | | Records pertaining to Blueacorn | | | |
| DE-5123 | | | Records pertaining to Di Pietro, Hannah | | | |
| DE-5125 | | | Records provided by Cobb, Bayless | | | |
| DE-5127 | | | Records provided by Cobb, Bayless | | | |
| DE-5129 | | | Records provided by Cobb, Bayless | | | |
| DE-5131 | | | Records provided by Cobb, Bayless | | | |
| DE-5133 | | | Records provided by FB | | | |
| DE-5135 | | | Reis and Hockridge Arrest records | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-5137 | | | Screen Recording of Instagram (recording not included) | | | |
| DE-5139 | | 1/8/2021 | Blank PPP Application Form | | | |
| DE-5141 | | 2/24/2021 | Cody Oborn Agent Whatsapp | | | |
| DE-5143 | | 12/1/2019 | Nate invoice to Body Politix | | | |
| DE-5145 | | | Blueacorn Flyer | | | |
| DE-5147 | | | Blueacorn Information sheet | | | |
| DE-5149 | | | Blueacorn Information sheet | | | |
| DE-5151 | | | Body Politix - 2020 Matrix | | | |
| DE-5153 | | | Body Politix - 2021 Matrix | | | |
| DE-5155 | | 12/1/2019 | Invoice From Nate Reis to Body Politix For $8,000 | | | |
| DE-5157 | | | Cody Oborn Agent Whatsapp Group | | | |
| DE-5159 | | 4/4/2016 | Body Politix EIN Letter | | | |
| DE-5161 | | | Blueacorn Overview | | | |
| DE-5163 | | | 2020 Matrix | | | |
| DE-5165 | | | 2021 Matrix | | | |
| DE-5167 | | | Blueacorn Information And Application Guide | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| DE-5169 | | | Summary Exhibit Stephanie Hockridge and Body Politix PPP Loan Supporting Documentation | | | |
| DE-5171 | | | Body Politix LLC Income Statement Year Ending Dec. 31, 2021 | | | |
| DE-5173 | | | Nate And Stephanie Reis Tax Documents 2019-2020 | | | |
| DE-5175 | | | S Corps With No Payroll Instructions | | | |
| DE-5177 | | 4/15/2020 | PPP Interim Final Rule | | | |
| DE-5179 | | 3/22/2021 | Paycheck Protection Program As Amended By American Rescue Plan Act Interim Final Rule, available at https://home.treasury.gov/system/files/136/Interim-Final-Rule-Paycheck-Protection-Program-as-Amended-by-American-Rescue-Plan-Act.pdf | | | |
| DE-5183 | | | Blueacorn Serving the Underserved | | | |
| DE-5185 | | | Blueacorn Mission | | | |
| DE-5155 | | | Relevant PPP Regulations, Application, and Forgiveness Forms | | | |
| DE-5301 | | 2/2/2021 | Body Politix's second draw PPP loan application | | | |
| DE-5303 | | 06/19/2021 | Body Politix's PPP loan application | | | |
| DE-5305 | | 3/30/2020 | Body Politix Suspected Fraud | | | |
| DE-5307 | | 7/8/2021 | Body Politix PPP Forgiveness Application | | | |
| DE-5309 | | 8/23/2021 | Body Politix Doc Mentioned in Indictment | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| DE-5311 | | 6/24/2020 | Body Politix SBA Note | | | |
| DE-5313 | | 6/28/2021 | Body Politix Bank Statement | | | |
| DE-5315 | | | Body Politix PPP Forgiveness Email | | | |
| DE-5317 | | | Nate Reis, PPP Application | | | |
| DE-5319 | | | Nate Reis, Juuice Inc Loan Info | | | |
| DE-5321 | | | Nate Reis, PPP Application Follow-up | | | |
| DE-5323 | | | Nate Reis, PPP Application | | | |
| DE-5325 | | | Nate Reis, Juuice Inc Loan Info | | | |
| DE-5327 | | | Paystubs | | | |
| DE-5329 | | | Nate Reis, Juuice Inc Loan Info | | | |
| DE-5331 | | | Juuice Loan | | | |
| DE-5333 | | | Paystubs | | | |
| DE-5335 | | | Nate Reis, Juuice Inc Payroll Report | | | |
| DE-5337 | | | Juuice Email | | | |
| DE-5341 | | | Juuice Inc Loan Forgiveness | | | |
| DE-5343 | | | Nate Reis, Juuice Inc Loan Info | | | |
| DE-5345 | | | Nate Reis, Juuice Inc Loan Info | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-5347 | | | Juuice Inc Bank Statements | | | |
| DE-5349 | | | Nate Reis, Juuice Inc Loan Forgiveness | | | |
| DE-5351 | | | Nate Reis, Juuice Inc Loan Email | | | |
| DE-5353 | | | Nate Reis, Juuice Inc Loan Info | | | |
| DE-5355 | | | Juuice Inc | | | |
| DE-5357 | | | Nate Reis, Juuice Inc Loan Forgiveness App | | | |
| DE-5359 | | 1/31/2021 | Juuice, LLC Email Discussion | | | |
| DE-5361 | | 3/30/2020 | Juuice, LLC Suspected Fraud | | | |
| DE-5363 | | 6/17/2020 | Juuice, LLC PPP Application | | | |
| DE-5365 | | 12/30/20 | Juuice, LLC W9 | | | |
| DE-5367 | | 06/17/2020 | Juuice, LLC Blueacorn Packet | | | |
| DE-5369 | | 6/28/2020 | Juuice, LLC Email Discussing Loans | | | |
| DE-5371 | | 8/26/2020 | Juuice, LLC not active in 2019 | | | |
| DE-5373 | | 2018 | Juuice, LLC 1065X | | | |
| DE-5375 | | 6/28/2021 | Juuice, LLC Email Discussion w Stephanie | | | |
| DE-5377 | | 1/22/2021 | Juuice, LLC SBA Note | | | |
| DE-5379 | | 3/30/2020 | Juuice, LLC | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| DE-5381 | | 2019 | Juuice, LLC Schedule C | | | |
| DE-5383 | | 7/20/2020 | DAP Industries Blueacorn Packet | | | |
| DE-5385 | | 7/20/2020 | DAP Industries Blueacorn Packet | | | |
| DE-5387 | | 12/31/2020 | DAP Industries Texts | | | |
| DE-5389 | | 1/28/2021 | DAP Industries Loan Packet | | | |
| DE-5391 | | 1/28/2021 | DAP Industries Loan Packet | | | |
| DE-5393 | | 3/11/2021 | DAP Industries | | | |
| DE-5394 | | 8/7/2020 | J. Flores - Rejecting PPP Application | | | |
| DE-5395 | | 9/30/2020 | J.Flores PPP Application | | | |
| DE-5396 | | 4/30/2020 | Nate and Jimmy Flores Slack messages regarding Flores's PPP Application | | | |
| DE-5201 | | 1/8/2021 | Blank Paycheck Protection Program Form | | | |
| DE-5203 | | 1/30/2021 | Body Politix Referral Agreement with Blueacorn | | | |
| DE-5205 | | 2/2/2021 | Screenshots of Andrew Tran Attempting To Access Devin Hochberg's Applicaion | | | |
| DE-5207 | | 5/22/2020 | Monster Chat Podcast Episode https://podcasts.apple.com/us/podcast/episode-25-the-paycheck-protection-program-with/id1511316211?i=1000475447251 | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-5209 | | 2/15/2021 | Messages between Stephanie and Adam Spencer about Spencer PPP loans | | | |
| DE-5211 | | 2/17/2021 | Messages between Stephanie, Eric Karnezis and Anthony Karnezis Wherein Stephanie Explains PPP Qualification Guidelines | | | |
| DE-5215 | | 2/26/2021 | Emails to Eric Donnelly Forwarding Information Regarding Stpehanie's Investigation and Response to the Rick Diamond Fraud | | | |
| DE-5217 | | 3/3/2021 | Blueacorn Slack Messages Among Stephanie and Others Regarding Newly Released SBA PPP Guidelines | | | |
| DE-5219 | | 3/4/2021 | Whatsapp Messages Between Stephanie and Eric Karnezis Regarding Gross Profit Rule | | | |
| DE-5221 | | 4/7/21 | Whatsapp Messages From Stephanie to VIPPP Processors Asking Them to Review a Secret Service PPP Fraud Alert Indicators Notice | | | |
| DE-5223 | | 4/13/2021 | Whatsapp Messages From Stephanie Regarding Her Investigation Into the Rick Diamond Situation | | | |
| DE-5225 | | 4/14/2021 | Whatsapp Messages Between Stephanie, Eric Karnezis, and Anthony Karnezis Regarding Various Applicants | | | |
| DE-5227 | | 4/17/2021 | Whatsapp Messages From Stephanie To VIPPP Team Regarding SBA Fraud Controls | | | |
| DE-5229 | | | Body Politix bank records 2019–2020 | | | |
| DE-5231 | | | Stephanie Hockridge bank records 2019–2020 | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-4900 | | 4/21/2025 | Expert Report of James Appelbaum | | | |
| DE-4901 | | 2/11/2021 | IRS 2020 Publication 535 Business Expenses for use in Preparing 2020 Returns (highlighted) | | | |
| DE-4902 | | | Detailed Loss Restitution Calculation Spreadsheet provided by the Government | | | |
| DE-4903 | | | Snowball Drives[1] | | | |
| DE-4904 | | | James Appelbaum's Demonstratives | | | |
| DE-4905 | | 4/21/2025 | Expert Report of David Abshier | | | |
| DE-4906 | | | David Abshier's Demonstratives | | | |
| DE-4907 | | | David Abshier's Curriculum Vitae | | | |
| DE-4908 | | 11/9/2020 | Jimmy Flores email to James Pipper at the SBA attaching the executed Capital Plus Financial LLC Lender Service Provider Agreement | | | |
| DE-4909 | | 7/15/2020 | SBA Form 159 – Adam Spencer | | | |
| DE-4910 | | | VIPPP welcome letter and FAQ | | | |
| DE-4911 | | | VIPPP information regarding S-Corps with no payroll | | | |
| DE-4912 | | 5/26/2021 | Operating Agreement of Blueacorn PPP, LLC | | | |

---

[1] Consistent with Mr. Appelbaum's role as a summary witness, Ms. Hockridge designates the snowball drives as one exhibit. Mr. Appelbaum will summarize the relevant portions of the snowball drives that he has reviewed.

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-4913 | | 8/12/2021 | Email from Nathan Reis to Stephanie Hockridge regarding consulting fees | | | |
| DE-4914 | | | Blueacorn fraud detection and compliance training PowerPoint | | | |
| DE-4915 | | | Blueacorn PPP loan processing and fraud detection training document | | | |
| DE-4916 | | 4/9/2021 | Blueacorn BSA, AML and OFAC compliance training PowerPoint | | | |
| DE-4917 | | 4/9/2021 | Blueacorn BSA, AML and OFAC compliance training part two PowerPoint | | | |
| DE-4918 | | 1/30/2021 | Body Politix, LLC Strategic Partner Referral Agreement with Blueacorn | | | |
| DE-4919 | | 1/5/2021 | Prestamos Lender Service Provider Agreement with Fin Cap, Inc. (Blueacorn) | | | |
| DE-4920 | | 3/2020 | Fort Worth Updated Emergency Declaration | | | |
| DE-4921 | | | FDIC Guidance for Managing Third-Party Risk FIL-44-2008 Attachment | | | |
| DE-4922 | | 10/13/2013 | OCC bulletin-2013-29 Third-Party Relationship: Risk Management Guidance | | | |
| DE-4923 | | | About PPP - Blueacorn.co.pdf available at https://blueacorn.co/about-ppp/ | | | |
| DE-4924 | | | About CPF _ Capital Plus Financial.pdf available at https://capitalplusfin.com/about-cpf/ | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-4925 | | | Body Politix LLC entity status via Arizona Corporation Commission.pdf available at https://ecorp.azcc.gov/BusinessSearch/BusinessInfo?entityNumber=L20813293 | | | |
| DE-4926 | | 3/31/2020 | Stock market had worst quarter since 1987 and worst ever Q1 as coronavirus slams Dow Jones, S&P 500 _ Fortune.pdf available at https://fortune.com/2020/03/31/stock-market-news-dow-jones-djia-sp-500-worst-quarter-1987-worst-q1-ever-coronavirus/ | | | |
| DE-4927 | | 4/2/2020 | With $349 Billion in Emergency Small Business Capital Cleared, Treasury and SBA Begin Unprecedented Public-Private Mobilization Effort to Distribute Funds _ U.S. Department of the Treasury.pdf available at https://home.treasury.gov/news/press-releases/sm961 | | | |
| DE-4928 | | | SBA Guidance-on-Accessing-Capital-for-Minority-Underserved-Veteran-and-Women-Owned-Business-Concerns.pdf available at https://home.treasury.gov/system/files/136/Guidance-on-Accessing-Capital-for-Minority-Underserved-Veteran-and-Women-Owned-Business-Concerns%20.pdf | | | |
| DE-4929 | | 3/22/2021 | Interim-Final-Rule-Paycheck-Protection-Program-as-Amended-by-American-Rescue-Plan-Act.pdf Federal Register Vol. 86, No. 53 available at https://home.treasury.gov/system/files/136/Interim-Final-Rule-Paycheck-Protection-Program-as-Amended-by-American-Rescue-Plan-Act.pdf | | | |
| DE-4930 | | 1/14/2021 | Interim-Final-Rule-Paycheck-Protection-Program-as-Amended-by-Economic-Aid-Act.pdf Federal | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| | | | Register Vol. 86, No. 9 available at https://home.treasury.gov/system/files/136/Interim-Final-Rule-Paycheck-Protection-Program-as-Amended-by-Economic-Aid-Act.pdf | | | |
| DE-4931 | | 3/30/2020 | Paycheck-Protection-Program-Application-3-30-2020-v3.pdf available at https://home.treasury.gov/system/files/136/Paycheck-Protection-Program-Application-3-30-2020-v3.pdf | | | |
| DE-4932 | | 7/29/2021 | Paycheck-Protection-Program-Frequently-Asked-Questions.pdf available at https://home.treasury.gov/system/files/136/Paycheck-Protection-Program-Frequently-Asked-Questions.pdf | | | |
| DE-4933 | | 3/18/2021 | PPP-Borrower-Application-Form.pdf available at https://home.treasury.gov/system/files/136/PPP-Borrower-Application-Form.pdf | | | |
| DE-4934 | | | PPP--Fact-Sheet.pdf available at https://home.treasury.gov/system/files/136/PPP--Fact-Sheet.pdf | | | |
| DE-4935 | | 1/19/2021 | PPP--IFR--Loan-Forgiveness-Requirements-Loan-Review-Procedures-Amended-Economic-Aid-Act-1192021.pdf available at https://home.treasury.gov/system/files/136/PPP--IFR--Loan-Forgiveness-Requirements-Loan-Review-Procedures-Amended-Economic-Aid-Act-1192021.pdf | | | |
| DE-4936 | | 7/13/2020 | PPP--Procedural-Notice--Updated-PPP-Lender-Processing-Fee-Payment-and-1502-Reporting-Process.pdf available at https://home.treasury.gov/system/files/136/PPP-- | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| | | | Procedural-Notice--Updated-PPP-Lender-Processing-Fee-Payment-and-1502-Reporting-Process.pdf | | | |
| DE-4937 | | 3/18/2021 | PPP-Second-Draw-Borrower-Application-Form.pdf available at https://home.treasury.gov/system/files/136/PPP-Second-Draw-Borrower-Application-Form.pdf | | | |
| DE-4938 | | 4/9/2021 | SBA-Form-3507-PPP--Agreement-for-New-Lenders-Non-Bank-Non-Insured-Depository-Institution-Lenders (revised 4-9-21)-508.pdf available at https://home.treasury.gov/system/files/136/SBA-Form-3507-PPP--Agreement-for-New-Lenders-Non-Bank-Non-Insured-Depository-Institution-Lenders-fillable-508-7-20-2020.pdf | | | |
| DE-4939 | | | About Prestamos.pdf available at https://prestamoscdfi.org/about-prestamos/ | | | |
| DE-4940 | | 3/11/2021 | First and Second Draw PPP Loans Reopen for Small Businesses with 20+ Employees - Moneta.pdf available at https://web.archive.org/web/20240718153740/https://monetagroup.com/first-and-second-draw-ppp-loans-reopen-for-small-businesses-with-20-employees | | | |
| DE-4941 | | | Gross Domestic Product _ U.S. Bureau of Economic Analysis (BEA).pdf available at https://www.bea.gov/data/gdp/gross-domestic-product | | | |
| DE-4942 | | 9/17/2020 | Ten facts about COVID-19 and the U.S. economy.pdf available at https://www.brookings.edu/articles/ten-facts-about-covid-19-and-the-u-s-economy/ | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-4943 | | 3/27/2020 | Coronavirus stimulus package_ House passes relief bill, sends to Trump.pdf available at https://www.cnbc.com/2020/03/27/house-passes-2-trillion-coronavirus-stimulus-bill-sends-it-to-trump.html | | | |
| DE-4944 | | 3/18/2020 | Businesses ask for hundreds of billions of dollars in federal help _ CNN Business.pdf available at https://www.cnn.com/2020/03/18/business/bailout-requests-coronavirus/index.html | | | |
| DE-4945 | | 4/30/2020 | 30 million Americans have filed initial unemployment claims since mid-March _ CNN Business.pdf available at https://www.cnn.com/2020/04/30/economy/unemployment-benefits-coronavirus/index.html | | | |
| DE-4946 | | 3/27/2020 | Text - H.R.748 - 116th Congress (2019-2020)_ CARES Act _ Congress.gov _ Library of Congress.pdf available at https://www.congress.gov/bill/116th-congress/house-bill/748/text | | | |
| DE-4947 | | 6/12/2020 | New Interim Final Rule Clarifies Key Changes in Paycheck Protection Program _ Crowell & Moring LLP.pdf available at https://www.crowell.com/en/insights/client-alerts/new-interim-final-rule-clarifies-key-changes-in-paycheck-protection-program | | | |
| DE-4948 | | 1/12/2021 | New SBA Guidance on the PPP Changes and Second Draw PPP Loans - DRM.pdf available at https://www.drm.com/resources/new-sba-guidance-on-the-ppp-changes-and-second-draw-ppp-loans-covid-19/ | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-4949 | | 6/14/2023 | From the Examiner's Desk_ SBA Lending_ Insights for Lenders and Examiners _ FDIC.gov.pdf available at https://www.fdic.gov/bank-examinations/examiners-desk-sba-lending-insights-lenders-and-examiners | | | |
| DE-4950 | | 3/18/2020 | Federal Register __ Declaring a National Emergency Concerning the Novel Coronavirus Disease (COVID-19) Outbreak.pdf available at https://www.federalregister.gov/documents/2020/03/18/2020-05794/declaring-a-national-emergency-concerning-the-novel-coronavirus-disease-covid-19-outbreak | | | |
| DE-4951 | | 4/15/2020 | Federal Register __ Business Loan Program Temporary Changes; Paycheck Protection Program.pdf available at https://www.federalregister.gov/documents/2020/04/15/2020-07672/business-loan-program-temporary-changes-paycheck-protection-program | | | |
| DE-4952 | | 1/14/2021 | Federal Register __ Business Loan Program Temporary Changes; Paycheck Protection Program as Amended by Economic Aid Act.pdf available at https://www.federalregister.gov/documents/2021/01/14/2021-00451/business-loan-program-temporary-changes-paycheck-protection-program-as-amended-by-economic-aid-act | | | |
| DE-4953 | | 3/8/2021 | Federal Register __ Business Loan Program Temporary Changes; Paycheck Protection Program-Revisions to Loan Amount Calculation and Eligibility.pdf available at https://www.federalregister.gov/documents/2021/03/08/2021-04795/business-loan-program-temporary- | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| | | | changes-paycheck-protection-program-revisions-to-loan-amount | | | |
| DE-4954 | | 7/2021 | Government Accountability Office PPP SBA Added Program Safeguards, but Additional Actions Are Needed gao-21-577.pdf available at https://www.gao.gov/assets/gao-21-577.pdf | | | |
| DE-4955 | | 3/16/2022 | Government Accountability Office PPP Program Changes Increased Lending to Smaller and Underserved Businesses gao-22-105788.pdf available at https://www.gao.gov/assets/gao-22-105788.pdf | | | |
| DE-4956 | | 4/15/2020 | Federal Register Vol. 85 No. 73 FR-2020-04-15.pdf available at https://www.govinfo.gov/content/pkg/FR-2020-04-15/pdf/FR-2020-04-15.pdf | | | |
| DE-4957 | | 1/14/2021 | Federal Register Vol. 86, No. 9 2021-00451.pdf available at https://www.govinfo.gov/content/pkg/FR-2021-01-14/pdf/2021-00451.pdf | | | |
| DE-4958 | | 4/21/2021 | Paycheck Protection Program_ Timeline of Important Regulatory Announcements.pdf available at https://www.hunton.com/insights/legal/ppp-timeline-of-important-regulatory-announcements | | | |
| DE-4959 | | 1/8/2021 | SBA Issues First Interim Final Rules on the 2021 Paycheck Protection Program.pdf available at https://www.hunton.com/insights/legal/sba-issues-first-interim-final-rules-on-the-2021-paycheck-protection-program | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| DE-4960 | | 2020 | 2020 Form 1040 Schedule C f1040sc--2020.pdf available at https://www.irs.gov/pub/irs-prior/f1040sc--2020.pdf | | | |
| DE-4961 | | 2021 | 2021 Form 1040 Schedule C f1040sc--2021.pdf available at https://www.irs.gov/pub/irs-prior/f1040sc--2021.pdf | | | |
| DE-4962 | | 4/7/2020 | SBA Paycheck Protection Program Frequently Asked Questions Updated to Address Key Issues.pdf available at https://www.lewisrice.com/publications/sba-paycheck-protection-program-frequently-asked-questions-updated-to-address-key-issues/ | | | |
| DE-4963 | | 6/1/2020 | SBA Guidance on PPP Responsibilities for Lenders.pdf available at https://www.mossadams.com/articles/2020/06/ppp-responsibility-for-lenders | | | |
| DE-4964 | | 6/30/2020 | An Overview of PPP Covered Period Options for Borrowers.pdf available at https://www.mossadams.com/articles/2020/07/ppp-covered-period-options-for-borrowers. | | | |
| DE-4965 | | 12/28/2020 | PPP and Tax Provisions of Consolidated Appropriations Act.pdf available at https://www.natlawreview.com/article/consolidated-appropriations-act-2021-ppp-and-tax-provisions | | | |
| DE-4966 | | 3/27/2020 | House Passes Coronavirus Relief Package, Sending It To Trump _ NPR.pdf available at https://www.npr.org/2020/03/27/822062909/house-aims-to-send-2-trillion-rescue-package-to-president-to-stem-coronavirus-cr | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| DE-4967 | | 4/2/2020 | Nearly 10 Million Filed For Unemployment In Last 2 Weeks, A Dismal Record _ Coronavirus Updates _ NPR.pdf available at https://www.npr.org/sections/coronavirus-live-updates/2020/04/02/825383525/6-6-million-file-for-unemployment-another-dismal-record#:~:text=Music%20Of%202021 | | | |
| DE-4968 | | 3/13/2020 | Worst-Case Estimates for U.S. Coronavirus Deaths - The New York Times.pdf available at https://www.nytimes.com/2020/03/13/us/coronavirus-deaths-estimate.html | | | |
| DE-4969 | | 4/16/2020 | It took 13 days for the Paycheck Protection Program to run out of money. What comes next_ _ PBS News.pdf available at https://www.pbs.org/newshour/politics/it-took-13-days-for-the-paycheck-protection-program-to-run-out-of-money-what-comes-next | | | |
| DE-4970 | | 4/3/2020 | SBA Publishes Interim Final Rule on Implementation of Paycheck Protection Program _ Perspectives _ Reed Smith LLP.pdf available at https://www.reedsmith.com/en/perspectives/2020/04/sba-publishes-interim-final-rule-on-implementation-of-paycheck | | | |
| DE-4971 | | 4/15/2020 | Federal Register Vol. 85, No. 73 SBA-2020-0015-0001_content.pdf available at https://www.regulations.gov/comment/SBA-2020-0015-0001 | | | |
| DE-4972 | | 4/2/2020 | With $349 Billion in Emergency Small Business Capital Cleared, SBA and Treasury Begin Unprecedented Public-Private Mobilization Effort to Distribute Funds _ U.S. Small Business Admi.pdf | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| | | | available at https://www.sba.gov/article/2020/apr/02/349-billion-emergency-small-business-capital-cleared-sba-treasury-begin-unprecedented-public-private-0 | | | |
| DE-4973 | | 1/11/2021 | SBA Re-Opens PPP to Community Financial Institutions First _ U.S. Small Business Administration.pdf available at https://www.sba.gov/article/2021/jan/11/sba-re-opens-ppp-community-financial-institutions-first | | | |
| DE-4974 | | 3/31/2021 | SBA Administrator Isabella Casillas Guzman's Statement on President Biden signing the PPP Extension Act of 2021 into law _ U.S. Small Business Administration.pdf available at https://www.sba.gov/article/2021/mar/30/sba-administrator-isabella-casillas-guzmans-statement-president-biden-signing-ppp-extension-act-2021?fbclid=IwAR064j6Pgc2XoUGMZFu6dSKgdSwJKaSafvLdzsdN1g_KM3NbHvtxLuGl58c | | | |
| DE-4975 | | 8/5/2022 | Statement by SBA Administrator Guzman on the Signing of the Paycheck Protection Program and Bank Fraud Enforcement Harmonization Act and the COVID-19 Economic Injury Disaster Loan Fraud Statute of Limitations Act _ U.S. Small Business Administration.pdf available at https://www.sba.gov/article/2022/aug/05/statement-sba-administrator-guzman-signing-paycheck-protection-program-bank-fraud-enforcement | | | |
| DE-4976 | | 5/26/2022 | SBA's Handling of Potentially Fraudulent Paycheck Protection Program Loans _ U.S. Small Business Administration.pdf available at https://www.sba.gov/document/report-22-13-sbas- | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
|  |  |  | handlingpotentially-fraudulent-paycheck-protection-program-loans |  |  |  |
| DE-4977 |  |  | Paycheck Protection Program _ U.S. Small Business Administration.pdf available at https://www.sba.gov/funding-programs/loans/coronavirus-relief-options/paycheck-protection-program |  |  |  |
| DE-4978 |  |  | Paycheck Protection Program _ U.S. Small Business Administration (1).pdf available at https://www.sba.gov/funding-programs/loans/covid-19-relief-options/paycheck-protection-program |  |  |  |
| DE-4979 |  |  | PPP data _ U.S. Small Business Administration.pdf available at https://www.sba.gov/funding-programs/loans/covid-19-relief-options/paycheck-protection-program/ppp-data |  |  |  |
| DE-4980 |  |  | PPP loan forgiveness _ U.S. Small Business Administration.pdf available at https://www.sba.gov/funding-programs/loans/covid-19-relief-options/paycheck-protection-program/ppp-loan-forgiveness |  |  |  |
| DE-4981 |  | 5/8/2020 | Flash Report Small Business Administration's Implementation of the Paycheck Protection Program Requirements SBA_OIG_Report_20-14_508.pdf available at https://www.sba.gov/sites/default/files/2020-05/SBA_OIG_Report_20-14_508.pdf |  |  |  |
| DE-4982 |  | 6/15/2020 | SBA Administrator Letter re Underserved Communities 6-15-20-508.pdf available at https://www.sba.gov/sites/default/files/2020- |  |  |  |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| | | | 07/SBA%20Administrator%20Letter%20re%20Underserved%20Communities%206-15-20-508.pdf | | | |
| DE-4983 | | 1/14/2021 | Inspection of SBA's Implementation of the PPP SBA OIG Report-21-07.pdf available at https://www.sba.gov/sites/default/files/2021-01/SBA%20OIG%20Report-21-07.pdf | | | |
| DE-4984 | | 3/18/2021 | Lender Application2484ARPrevisions (final 3-18-21)-508.pdf available at https://www.sba.gov/sites/default/files/2021-03/LenderApplication2484ARPrevisions%20%28final%203-18-21%29-508.pdf | | | |
| DE-4985 | | 5/24/2021 | SBA COVID Relief Program Report - vFINALSHARE-508.pdf available at https://www.sba.gov/sites/default/files/2021-05/2021.05.24%20-%20SBA%20COVID%20Relief%20Program%20Report%20-%20vFINALSHARE-508.pdf | | | |
| DE-4986 | | 5/31/2021 | SBA Approvals through 5/31/2021 PPP_Report_Public_210531-508.pdf available at https://www.sba.gov/sites/default/files/2021-06/PPP_Report_Public_210531-508.pdf | | | |
| DE-4987 | | 7/30/2021 | PPP -- Forgiveness Application and Instructions -- 3508S (7.30.2021)-508.pdf available at https://www.sba.gov/sites/default/files/2021-07/PPP%20--%20Forgiveness%20Application%20and%20Instructions%20--%203508S%20%287.30.2021%29-508.pdf | | | |
| DE-4988 | | 5/26/2022 | SBA's Handling of Potentially Fraudulent PPP Loans SBA-OIG-Report-22-13.pdf available at | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| | | | https://www.sba.gov/sites/default/files/2022-05/SBA%20OIG%20Report%2022-13.pdf | | | |
| DE-4989 | | 11/13/2024 | SBA's Oversight of Non-Bank Lenders and Third-Party Service Providers Associated with PPP Loans SBA OIG Report 25-04.pdf available at https://www.sba.gov/sites/default/files/2024-11/SBA%20OIG%20Report%2025-04.pdf | | | |
| DE-4990 | | 4/26/2020 | 'Haven't seen a dime'_ five small businesses on the struggle to survive a pandemic _ Coronavirus _ The Guardian.pdf available at https://www.theguardian.com/world/2020/apr/26/coronavirus-west-coast-small-businesses | | | |
| DE-4991 | | 12/27/2020 | What's inside the $900 billion stimulus package - The Washington Post.pdf available at https://www.washingtonpost.com/context/read-the-summary-of-the-908-billion-economic-relief-proposal/25faf998-b77f-4cbc-8e19-20ffac8213ba/?itid=lb_the-coronavirus-stimulus-package-what-you-need-to-read_6 | | | |
| DE-4992 | | 4/9/2020 | Why this coronavirus fueled recession will wreak more financial havoc than the 2008 financial crisis _ World Economic Forum.pdf available at https://www.weforum.org/stories/2020/04/mapping-covid19-recession/ | | | |
| DE-4993 | | 7/31/2020 | How has COVID-19 impacted the US economy_ _ World Economic Forum.pdf available at https://www.weforum.org/stories/2020/07/covid-19-coronavirus-usa-united-states-economamy-gdp-decline/ | | | |
| DE-4994 | | 1/30/2020 | Statement on the second meeting of the International Health Regulations (2005) Emergency Committee | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| | | | regarding the outbreak of novel coronavirus (2019-nCoV).pdf available at https://www.who.int/news/item/30-01-2020-statement-on-the-second-meeting-of-the-international-health-regulations-(2005)-emergency-committee-regarding-the-outbreak-of-novel-coronavirus-(2019-ncov) | | | |
| DE-4995 | | 6/23/2020 | SBA Paycheck Protection Program FAQs _ Winston & Strawn.pdf available at https://www.winston.com/en/insights-news/paycheck-protection-program-faqs | | | |
| DE-4996 | | | Fin Cap Inc. entity information FilingInfo.pdf available at https://wyobiz.wyo.gov/business/FilingDetails.aspx?eFNum=134049011216061036215250086126042071094108234007 | | | |
| DE-4997 | | 6/15/2020 | Message from SBA Administrator Jovita Carranza, SBA on X.pdf available at https://x.com/sbajovita/status/1272550003576373250 | | | |
| DE-4998 | | 12/27/2020 | Economic Aid to Hard-Hit Small Businesses, Nonprofits, and Venues Act, Pub. L. 116-260, §305, 124 Stat. 1182, 1996-97 (Dec. 27, 2020) (codified at 15 U.S.C. § 636m(h)(2)). | | | |
| DE-4999 | | 3/27/2020 | Coronavirus Aid, Relief, and Economic Security Act, Pub. L. 116-136, § 1102(a)(2), 134 State. 281, 287 (March 27, 2020) (codified at 15 U.S.C. § 636(a)(36)(A)(viii)(I)(bb). | | | |
| DE-5401 | | 1/14/2021 | Business Loan Program Temporary Changes; Paycheck Protection Program as Amended by | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
|  |  |  | Economic Aid Act, 86 Fed. Reg. 3692, 3694-95, 3707, 3708, 3709-10,  (Jan. 14, 2021). |  |  |  |
| DE-5403 |  | 3/8/2021 | Business Loan Program Temporary Changes; Paycheck Protection Program-Revisions to Loan Amount Calculation and Eligibility, 86 Fed. Reg. 13149, 13150 (March 8, 2021). |  |  |  |
| DE-5405 |  | 4/15/2020 | Business Loan Program Temporary Changes; Paycheck Protection Program, 85 Fed. Reg. 20,811, 20,815 (Apr. 15, 2020). |  |  |  |
| DE-5407 |  | 4/6/2020 | SBA FAQ for PPP Borrowers and Lenders Version 1 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders |  |  |  |
| DE-5409 |  | 4/7/2020 | SBA FAQ for PPP Borrowers and Lenders Version 2 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders |  |  |  |
| DE-5411 |  | 4/8/2020 | SBA FAQ for PPP Borrowers and Lenders Version 3 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders |  |  |  |
| DE-5413 |  | 4/23/2020 | SBA FAQ for PPP Borrowers and Lenders Version 4 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders |  |  |  |
| DE-5415 |  | 4/24/2020 | SBA FAQ for PPP Borrowers and Lenders Version 5 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders |  |  |  |
| DE-5417 |  | 4/26/2020 | SBA FAQ for PPP Borrowers and Lenders Version 6 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders |  |  |  |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|--------------------|------|-------------|---------|-------|----------|
| DE-5419 | | 4/29/2020 | SBA FAQ for PPP Borrowers and Lenders Version 7 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5421 | | 4/29/2020 | SBA FAQ for PPP Borrowers and Lenders Version 8 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5423 | | 5/5/2020 | SBA FAQ for PPP Borrowers and Lenders Version 9 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5425 | | 5/13/2020 | SBA FAQ for PPP Borrowers and Lenders Version 10 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5427 | | 5/13/2020 | SBA FAQ for PPP Borrowers and Lenders Version 11 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5429 | | 5/27/2020 | SBA FAQ for PPP Borrowers and Lenders Version 12 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5431 | | 6/25/2020 | SBA FAQ for PPP Borrowers and Lenders Version 13 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5433 | | 8/11/2020 | SBA FAQ for PPP Borrowers and Lenders Version 14 available at | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---------|-------------------|------|-------------|---------|-------|----------|
| | | | https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5435 | | 10/7/2020 | SBA FAQ for PPP Borrowers and Lenders Version 15 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5437 | | 12/9/2020 | SBA FAQ for PPP Borrowers and Lenders Version 16 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5439 | | 1/29/2021 | SBA FAQ for PPP Borrowers and Lenders Version 17 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5441 | | 3/3/2021 | SBA FAQ for PPP Borrowers and Lenders Version 18 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5443 | | 3/12/2021 | SBA FAQ for PPP Borrowers and Lenders Version 19 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5445 | | 4/6/2021 | SBA FAQ for PPP Borrowers and Lenders Version 20 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5447 | | 6/8/2021 | SBA FAQ for PPP Borrowers and Lenders Version 21 available at | | | |

| Ex. No. | Sponsoring Witness | Date | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|---|
| | | | https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5449 | | 7/29/2021 | SBA FAQ for PPP Borrowers and Lenders Version 22 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |